# EXHIBIT 1

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-1 | ALPHA_LUCK_00000004 - ALPHA_LUCK_00000009 | | | Redactions reflecting legal advice and mental impressions of counsel regarding Luck contract | ACP/WP | K&L Gates | | | |
| P-2 | | 5/21/2018 | 7:08 PM | Emails seeking legal advice regarding Luck contract | ACP | K&L Gates | James Langham, Esquire, WWE | Matthew Jones, Esquire, K&L Gates; Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-3 | | 5/21/2018 | 7:57 PM | Email seeking legal advice regarding Luck contract | ACP | K&L Gates | Brad Blum, WWE | Jerry McDevitt, Esquire, K&L Gates | James Langham, Esquire, WWE |
| P-4 | | 5/22/2018 | 2:40 AM | Emails and attachments reflecting legal advice regarding Luck contract | ACP | K&L Gates | Matthew Jones, Esquire, K&L Gates | James Langham, Esquire, WWE | Jerry McDevitt, Esquire, K&L Gates |
| P-5 | | 5/22/2018 | 9:02 AM | Emails reflecting legal advice regarding Luck contract | ACP | K&L Gates | Matthew Jones, Esquire, K&L Gates | James Langham, Esquire, WWE | Jerry McDevitt, Esquire, K&L Gates |
| P-6 | | 5/22/2018 | 11:35 AM | Emails and attachments reflecting legal advice regarding Luck contract | ACP | K&L Gates | Matthew Jones, Esquire, K&L Gates | Brad Blum, WWE; James Langham, Esquire, WWE | Jerry McDevitt, Esquire, K&L Gates |
| P-7 | | 5/22/2018 | 12:02 PM | Emails reflecting legal advice regarding Luck contract | ACP | K&L Gates | Brad Blum, WWE | Jerry McDevitt, Esquire, K&L Gates | Matthew Jones, Esquire, K&L Gates; James Langham, Esquire, WWE |
| P-8 | | 5/22/2018 | 2:57 PM | Email providing legal advice regarding Luck contract | ACP | K&L Gates | Jerry McDevitt, Esquire, K&L Gates | Vince McMahon, WWE | N/A |
| P-9 | | 5/23/2018 | 4:10 PM | Email reflecting legal advice regarding Luck contract | ACP | K&L Gates | Jerry McDevitt, Esquire, K&L Gates | Matthew Jones, Esquire, K&L Gates | N/A |
| P-10 | | 5/23/2018 | 4:14 PM | Emails reflecting legal advice regarding Luck contract | ACP | K&L Gates | Jerry McDevitt, Esquire, K&L Gates | Matthew Jones, Esquire, K&L Gates | N/A |
| P-11 | | 5/24/2018 | 1:14 PM | Emails and attachments reflecting legal advice regarding Luck contract | ACP | K&L Gates | Matthew Jones, Esquire, K&L Gates | James Langham, Esquire, WWE | Jerry McDevitt, Esquire, K&L Gates |
| P-12 | | 5/27/2018 | 8:10 PM | Email reflecting legal advice regarding Luck contract | ACP | K&L Gates | Jerry McDevitt, Esquire, K&L Gates | Matthew Jones, Esquire, K&L Gates | N/A |
| P-13 | | 5/28/2018 | 1:23 PM | Emails and attachments reflecting legal advice regarding Luck contract | ACP | K&L Gates | Matthew Jones, Esquire, K&L Gates | Jerry McDevitt, Esquire, K&L Gates | James Langham, Esquire, WWE |
| P-14 | | 5/28/2018 | 1:49 PM | Emails and attachments reflecting legal advice regarding Luck contract | ACP | K&L Gates | Jerry McDevitt, Esquire, K&L Gates | Vince McMahon, WWE; Brad Blum, WWE; James Langham, Esquire, WWE | N/A |
| P-15 | | 5/29/2018 | 11:29 PM | Emails and attachments reflecting legal advice regarding Luck contract | ACP | K&L Gates | Jerry McDevitt, Esquire, K&L Gates | Vince McMahon, WWE | N/A |
| P-16 | | 5/30/2018 | 4:44 PM | Emails and attachments reflecting legal advice regarding Luck contract | ACP | K&L Gates | Matthew Jones, Esquire, K&L Gates | Vince McMahon, WWE; Brad Blum, WWE; Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-17 | | 6/15/2018 | 12:35:28 | Emails reflecting legal advice regarding NCAA lawsuit | ACP | McMahon, Vince | Vince McMahon, WWE | Oliver Luck, XFL | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-18 | | 6/15/2018 | 13:33:45 | Emails reflecting legal advice regarding NCAA lawsuit | ACP | McMahon, Vince | Oliver Luck, XFL | Jerry McDevitt, Esquire, K&L Gates; Vince McMahon, WWE | N/A |
| P-19 | | 6/15/2018 | 14:09:28 | Emails reflecting legal advice regarding NCAA lawsuit | ACP | McMahon, Vince | Jerry McDevitt, Esquire, K&L Gates | Vince McMahon, WWE; Oliver Luck, XFL | N/A |
| P-20 | | 6/15/2018 | 14:12:31 | Emails reflecting legal advice regarding NCAA lawsuit | ACP | McMahon, Vince | Vince McMahon, WWE | Oliver Luck, XFL | N/A |
| P-21 | ALPHA_LUCK_00012598 - ALPHA_LUCK_00012617 | 7/10/2018 | 16:30:30 | Redaction reflecting request for legal advice regarding unredacted email | ACP | Luck, Oliver | Vince McMahon, WWE | Brian Flinn, WWE; Jerry McDevitt, Esquire, K&L Gates; Lou D'Ermilio, Loudcommllc; Oliver Luck, XFL | N/A |
| P-22 | ALPHA_LUCK_00013218 - ALPHA_LUCK_00013220 | 7/26/2018 | 22:13:21 | Redaction reflecting email seeking legal advice regarding unredacted email | ACP | Luck, Oliver | Oliver Luck, XFL | Jerry McDevitt, Esquire, K&L Gates; Vince McMahon, WWE | Howard Handler, XFL |
| P-23 | | 8/10/2018 | 14:49:04 | Email and attachment reflecting request for legal advice regarding player contracts | ACP | Luck, Oliver | Oliver Luck, XFL | Will Wilson | N/A |
| P-24 | | 8/13/2018 | 21:14:23 | Email reflecting legal advice regarding player contracts | ACP | Luck, Oliver | Oliver Luck, XFL | Will Wilson | N/A |
| P-25 | | 9/11/2018 | 1:52:55 | Email reflecting legal advice regarding NFL lawsuit | ACP | McMahon, Vince | Vince McMahon, WWE | Oliver Luck, XFL | Brad Blum, WWE |
| P-26 | | 10/23/2018 | 17:19:14 | Email reflecting request for legal advice regarding player contracts | ACP | Luck, Oliver | Brian Nurse, Esquire, WWE | Oliver Luck, XFL | N/A |
| P-27 | | 10/24/2018 | 13:54:46 | Email reflecting request for legal advice regarding player contracts | ACP | Luck, Oliver | Brian Nurse, Esquire, WWE | Oliver Luck, XFL | N/A |
| P-28 | | 10/24/2018 | 14:15:00 | Email reflecting request for legal advice regarding player contracts | ACP | Luck, Oliver | Oliver Luck, XFL | Sam Schwartzstein, XFL; Oliver Luck, XFL; George Gomez-Quintero, XFL; Roxanne Kosarzycki, Esquire, XFL; Brian Nurse, Esquire, WWE; Michelle Gerbert, WWE; Stephanie, Mecca, WWE | N/A |
| P-29 | | 10/24/2018 | 15:19:55 | Email reflecting request for legal advice regarding player contracts | ACP | Luck, Oliver | Brian Nurse, Esquire, WWE | Oliver Luck, XFL | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-30 | ALPHA_LUCK_00024279 - ALPHA_LUCK_00024281 | 11/14/2018 | 12:13:03 | Redaction reflecting legal information presented by counsel | ACP | Luck, Oliver | Michelle Wilson, WWE | Matthew Altman, WWE; George Barrios, WWE; Brad Blum, WWE; John Brody, WWE; Jayar Donlan, WWE; Brian Flinn, WWE; Erica Grey, WWE; James Johnstone, WWE; Hassan Kader, WWE; Mark Kowal, WWE; Rajan Mehta, WWE; Kevin Moore, WWE; Brian Nurse, Esquire, WWE; John Porco, WWE; Kimmy Reinking, WWE; Justin Scalise, WWE; Stan Stanski, WWE; Michael Weitz, WWE; Daryl Twitchell, XFL; George Gomez-Quintero, XFL; John Scheler, XFL; Liz VanderKamp, XFL; Oliver Luck, XFL; Roxanne Kosarzycki, Esquire, XFL; Scott Parker, XFL; Stephanie Rudnick, XFL | Jennifer Barry, WWE; Alyssa Enverga, WWE; Beth Fisher, WWE; Carolyn Harniman, WWE; Brenna Keyes, WWE; Nicole Palumbo, WWE; Lori Paxinos, WWE; Shannon Schoonbeek, WWE; Chaquanzha Stephenson, WWE |
| P-31 | ALPHA_LUCK_00024263 - ALPHA_LUCK_00024269 | 11/14/2018 | 17:53:06 | Redaction reflecting legal information presented by counsel | ACP | Luck, Oliver | Michelle Wilson, WWE | Matthew Altman, WWE; George Barrios, WWE; Brad Blum, WWE; John Brody, WWE; Jayar Donlan, WWE; Brian Flinn, WWE; Erica Grey, WWE; James Johnstone, WWE; Hassan Kader, WWE; Mark Kowal, WWE; Rajan Mehta, WWE; Kevin Moore, WWE; Brian Nurse, Esquire, WWE; John Porco, WWE; Kimmy Reinking, WWE; Justin Scalise, WWE; Stan Stanski, WWE; Michael Weitz, WWE; Daryl Twitchell, XFL; George Gomez-Quintero, XFL; John Scheler, XFL; Liz VanderKamp, XFL; Oliver Luck, XFL; Roxanne Kosarzycki, Esquire, XFL; Scott Parker, XFL; Stephanie Rudnick, XFL | Jennifer Barry, WWE; Alyssa Enverga, WWE; Beth Fisher, WWE; Carolyn Harniman, WWE; Brenna Keyes, WWE; Nicole Palumbo, WWE; Lori Paxinos, WWE; Shannon Schoonbeek, WWE; Chaquanzha Stephenson, WWE |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-32 | ALPHA_LUCK_00024358 - ALPHA_LUCK_00024383 | 11/29/2018 | 10:54:59 | Redaction reflecting legal information presented by counsel | ACP | Luck, Oliver | Michelle Wilson, WWE | Matthew Altman, WWE; George Barrios, WWE; Jennifer Barry, WWE; Brad Blum, WWE; John Brody, WWE; Jayar Donlan, WWE; Alyssa Enverga, WWE; Beth Fisher, WWE; Brian Flinn, WWE; Erica Grey, WWE; Carolyn Harniman, WWE; James Johnstone, WWE; Hassan Kader, WWE; Brenna Keyes, WWE; Mark Kowal, WWE; Rajan Mehta, WWE; Kevin Moore, WWE; Brian Nurse, Esquire, WWE; Nicole Palumbo, WWE; Lori Paxinos, WWE; John Porco, WWE; Kimmy Reinking, WWE; Justin Scalise, WWE; Shannon Schoonbeek, WWE; Stan Stanski, WWE; Chaquanzha Stephenson, WWE; Roversy Ventura, WWE; Michael Weitz, WWE; Bill Peterson, XFL; Daryl Twitchell, XFL; George Gomez-Quintero, XFL; John Scheler, XFL; Liz VanderKamp, XFL; Oliver Luck, XFL; Remi Taibleson, XFL; Roxanne Kosarzycki, Esquire, XFL; Stephanie Rudnick, XFL | Scott Parker, XFL |
| P-33 | ALPHA_LUCK_00001099 - ALPHA_LUCK_00001124 | 11/29/2018 | | Redaction reflecting legal information presented by counsel | ACP | Luck, Oliver | | | |
| P-34 | ALPHA_LUCK_00001840 - ALPHA_LUCK_00001865 | 11/29/2018 | | Redaction reflecting legal information presented by counsel | ACP | Luck, Oliver | | | |
| P-35 | | 12/12/2018 | 14:06:51 | Emails reflecting legal advice regarding player contracts | ACP | Luck, Oliver | Oliver Luck, XFL | Eric Galko, XFL | N/A |
| P-36 | | 12/18/2018 | 10:24:50 | Email and memo reflecting legal advice regarding draft player conduct/disciplinary policy for players on XFL teams | ACP | Luck, Oliver | Oliver Luck, XFL | Vince McMahon, WWE | N/A |
| P-37 | | 12/18/2018 | 10:24:50 | Email and memo reflecting legal advice regarding draft player conduct/disciplinary policy for players on XFL teams | ACP | McMahon, Vince | Oliver Luck, XFL | Vince McMahon, WWE | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-38 | | 3/8/2019 | 16:01:17 | Email seeking legal advice regarding rosters | ACP | Luck, Oliver | Oliver Luck, XFL | Jerry McDevitt, Esquire, K&L Gates; Vince McMahon, WWE | N/A |
| P-39 | | 3/15/2019 | 13:52:42 | Email seeking legal advice regarding player background checks | ACP | Decker, Ian | Ian Decker, XFL | Mary Gambardella, Esquire, Wiggin and Dana | N/A |
| P-40 | | 3/15/2019 | 14:58:39 | Email seeking legal advice regarding player background checks | ACP | Decker, Ian | Ian Decker, XFL | Mary Gambardella, Esquire, Wiggin and Dana | N/A |
| P-41 | | 3/19/2019 | 9:18:59 | Email seeking legal advice regarding player background checks | ACP | Decker, Ian | Ian Decker, XFL | Mary Gambardella, Esquire, Wiggin and Dana | N/A |
| P-42 | | 3/19/2019 | 9:24:57 | Emails reflecting legal advice regarding player background checks | ACP | Decker, Ian | Ian Decker, XFL | Mary Gambardella, Esquire, Wiggin and Dana | N/A |
| P-43 | | 3/19/2019 | 9:27:05 | Emails reflecting legal advice regarding player background checks | ACP | Decker, Ian | Mary Gambardella, Esquire, Wiggin and Dana | Ian Decker, XFL | Steve Dugan, WWE |
| P-44 | | 3/19/2019 | 9:28:26 | Emails reflecting legal advice regarding player background checks | ACP | Decker, Ian | Ian Decker, XFL | Cindy Wagner, XFL; David Walden, XFL | N/A |
| P-45 | | 4/3/2019 | 8:55:25 | Email seeking legal advice regarding AAF | ACP | Luck, Oliver | Oliver Luck, XFL | Jerry McDevitt, Esquire, K&L Gates; Vince McMahon, WWE | N/A |
| P-46 | | 4/4/2019 | 12:56:44 | Email seeking legal advice regarding C. Fuller | ACP | Decker, Ian | Ian Decker, XFL | Mary Gambardella, Esquire, Wiggin and Dana | James Johnstone, WWE |
| P-47 | ALPHA_LUCK_00027042 - ALPHA_LUCK_00027043 | 4/4/2019 | 13:56:06 | Redaction reflecting email seeking legal advice regarding C. Fuller | ACP | Decker, Ian | Ian Decker, XFL | Mary Gambardella, Esquire, Wiggin and Dana | N/A |
| P-48 | | 4/4/2019 | 14:00:43 | Emails reflecting legal advice regarding C. Fuller | ACP | Decker, Ian | Mary Gambardella, Esquire, Wiggin and Dana | Ian Decker, XFL | James Johnstone, WWE |
| P-49 | | 4/4/2019 | 14:07:31 | Emails reflecting legal advice regarding C. Fuller | ACP | Decker, Ian | Ian Decker, XFL | Mary Gambardella, Esquire, Wiggin and Dana | James Johnstone, WWE |
| P-50 | | 4/4/2019 | 14:09:03 | Emails reflecting legal advice regarding C. Fuller | ACP | Decker, Ian | Mary Gambardella, Esquire, Wiggin and Dana | Ian Decker, XFL | James Johnstone, WWE |
| P-51 | | 4/9/2019 | 13:07:51 | Emails reflecting legal advice regarding C. Fuller | ACP | Decker, Ian | Ian Decker, XFL | James Johnstone, WWE | N/A |
| P-52 | | 4/9/2019 | 14:24:00 | Emails reflecting legal advice regarding C. Fuller | ACP | Decker, Ian | James Johnstone, WWE | Brad Blum, WWE | Ian Decker, XFL |
| P-53 | | 4/9/2019 | 16:50:00 | Emails reflecting legal advice regarding C. Fuller | ACP | Decker, Ian | Ian Decker, XFL | Mary Gambardella, Esquire, Wiggin and Dana | N/A |
| P-54 | | 4/9/2019 | 16:59:26 | Emails reflecting legal advice regarding C. Fuller | ACP | Decker, Ian | Ian Decker, XFL | Mary Gambardella, Esquire, Wiggin and Dana | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-55 | | 4/11/2019 | 12:06:59 | Email and attachment seeking legal advice regarding draft handbook | ACP | Wagner, Cindy | Cindy Wagner, XFL | Mary Gambardella, Esquire, Wiggin and Dana | N/A |
| P-56 | | 4/23/2019 | 17:09:30 | Email and attachment reflecting request for legal advice regarding draft handbook | ACP | Wagner, Cindy | Cindy Wagner, XFL | Laurie Ingram, XFL | N/A |
| P-57 | | 4/29/2019 | 15:42:03 | Email and attachment reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Mary Gambardella, Esquire, Wiggin and Dana | Cindy Wagner, XFL; Laurie Ingram, XFL | N/A |
| P-58 | | 5/20/2019 | 21:19:57 | Emails reflecting legal advice and mental impressions of counsel regarding R. Kosarzycki | ACP/WP | McMahon, Vince | Vince McMahon, WWE | Oliver Luck, XFL | N/A |
| P-59 | | 5/20/2019 | 21:25:17 | Emails reflecting legal advice and mental impressions of counsel regarding R. Kosarzycki | ACP/WP | McMahon, Vince | Vince McMahon, WWE | Oliver Luck, XFL | N/A |
| P-60 | ALPHA_LUCK_00029962 | 5/20/2019 | 23:45:29 | Redactions reflecting legal advice and mental impressions of counsel regarding R. Kosarzycki | ACP/WP | McMahon, Vince | Vince McMahon, WWE | Oliver Luck, XFL | N/A |
| P-61 | ALPHA_LUCK_00029960 - ALPHA_LUCK_00029961 | 5/20/2019 | 23:48:20 | Redactions reflecting legal advice and mental impressions of counsel regarding R. Kosarzycki | ACP/WP | McMahon, Vince | Vince McMahon, WWE | Oliver Luck, XFL | N/A |
| P-62 | | 5/21/2019 | 18:11:22 | Emails and attachments reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Cindy Wagner, XFL | Mary Gambardella, Esquire, Wiggin and Dana | Cindy Wagner, XFL; Laurie Ingram, XFL |
| P-63 | | 5/21/2019 | 18:15:40 | Email draft agreements reflecting legal advice regarding C. Scelfo contract | ACP | Luck, Oliver | Oliver Luck, XFL | Will Wilson | N/A |
| P-64 | | 5/21/2019 | 18:42:53 | Email draft agreements reflecting legal advice regarding C. Scelfo contract | ACP | Luck, Oliver | Oliver Luck, XFL | Will Wilson | N/A |
| P-65 | ALPHA_LUCK_00027040 - ALPHA_LUCK_00027041 | 5/23/2019 | 9:06:15 | Redactions reflecting request for legal advice regarding background checks | ACP | Decker, Ian | Ian Decker, XFL | Mary Gambardella, Esquire, Wiggin and Dana | N/A |
| P-66 | | 5/23/2019 | 12:26:22 | Emails reflecting legal advice regarding background checks | ACP | Decker, Ian | Ian Decker, XFL | Mary Gambardella, Esquire, Wiggin and Dana | N/A |
| P-67 | | 5/23/2019 | 12:28:00 | Emails reflecting legal advice regarding background checks | ACP | Decker, Ian | Mary Gambardella, Esquire, Wiggin and Dana | Ian Decker, XFL | N/A |
| P-68 | | 5/23/2019 | 14:15:14 | Email and attachment reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Mary Gambardella, Esquire, Wiggin and Dana | Cindy Wagner, XFL; Laurie Ingram, XFL | N/A |
| P-69 | | 5/30/2019 | 18:08:17 | Emails and attachments reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Mary Gambardella, Esquire, Wiggin and Dana | Cindy Wagner, XFL; Laurie Ingram, XFL | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-70 | | 6/3/2019 | 11:15:48 | Emails and attachments reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Mary Gambardella, Esquire, Wiggin and Dana | Cindy Wagner, XFL | Joshua Wyatt, Esquire, Wiggin and Dana |
| P-71 | | 6/21/2019 | 2:38:40 | Emails reflecting legal advice regarding privacy laws | ACP | Luck, Oliver | Vince McMahon, WWE | Brad Blum, WWE; Brian Nurse, Esquire, WWE; Jeffrey Pollack, XFL; Oliver Luck, XFL | N/A |
| P-72 | | 6/21/2019 | 2:38:40 | Emails reflecting legal advice regarding privacy laws | ACP | McMahon, Vince | Vince McMahon, WWE | Brad Blum, WWE; Brian Nurse, Esquire, WWE; Jeffrey Pollack, XFL; Oliver Luck, XFL | N/A |
| P-73 | | 6/27/2019 | 14:45:44 | Email and attachments seeking legal advice regarding draft handbook | ACP | Wagner, Cindy | Cindy Wagner, XFL | Mary Gambardella, Esquire, Wiggin and Dana | N/A |
| P-74 | | 6/27/2019 | 14:50:15 | Emails reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Mary Gambardella, Esquire, Wiggin and Dana | Cindy Wagner, XFL | N/A |
| P-75 | | 6/27/2019 | 14:53:27 | Emails reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Cindy Wagner, XFL | Mary Gambardella, Esquire, Wiggin and Dana | N/A |
| P-76 | | 6/27/2019 | 14:54:30 | Emails reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Mary Gambardella, Esquire, Wiggin and Dana | Cindy Wagner, XFL | N/A |
| P-77 | | 6/27/2019 | 14:56:16 | Emails reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Cindy Wagner, XFL | Mary Gambardella, Esquire, Wiggin and Dana | N/A |
| P-78 | | 7/2/2019 | 8:14:54 | Email and attachment seeking legal advice regarding draft handbook | ACP | Wagner, Cindy | Cindy Wagner, XFL | Mary Gambardella, Esquire, Wiggin and Dana | Cindy Wagner, XFL |
| P-79 | | 7/8/2019 | 13:35:17 | Emails and attachments reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Mary Gambardella, Esquire, Wiggin and Dana | Cindy Wagner, XFL | Christine Wachter, Esquire, Wiggin and Dana |
| P-80 | | 7/17/2019 | 9:54:29 | Emails reflecting legal advice regarding player background checks | ACP | Decker, Ian | Ian Decker, XFL | Cindy Wagner, XFL; David Walden, XFL | N/A |
| P-81 | | 7/17/2019 | 10:06:04 | Emails reflecting legal advice regarding player background checks | ACP | Wagner, Cindy | Cindy Wagner, XFL | Ian Decker, XFL | David Walden, XFL |
| P-82 | | 7/17/2019 | 10:07:46 | Emails reflecting legal advice regarding player background checks | ACP | Walden, David | David Walden, XFL | Cindy Wagner, XFL | Ian Decker, XFL |
| P-83 | | 7/17/2019 | 10:09:18 | Emails reflecting legal advice regarding player background checks | ACP | Decker, Ian | Ian Decker, XFL | Cindy Wagner, XFL | David Walden, XFL |
| P-84 | | 7/17/2019 | 19:26:03 | Emails reflecting legal advice regarding player background checks | ACP | Luck, Oliver | Cindy Wagner, XFL | Oliver Luck, XFL | Cindy Wagner, XFL; David Walden, XFL; Doug Whaley, XFL; Eric Galko, XFL; Ian Decker, XFL; Russ Giglio, XFL; Sam Schwartzstein, XFL |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-85 | | 7/18/2019 | 9:18:10 | Emails reflecting legal advice regarding player background checks | ACP | Luck, Oliver | Ian Decker, XFL | Cindy Wagner, XFL | David Walden, XFL; Doug Whaley, XFL; Eric Galko, XFL; Oliver Luck, XFL; Russ Giglio, XFL; Sam Schwartzstein, XFL |
| P-86 | | 7/18/2019 | 11:42:28 | Emails reflecting legal advice regarding player background checks | ACP | Luck, Oliver | Cindy Wagner, XFL | Doug Whaley, XFL | David Walden, XFL; Eric Galko, XFL; Ian Decker, XFL; Oliver Luck, XFL; Russ Giglio, XFL; Sam Schwartzstein, XFL |
| P-87 | | 7/18/2019 | 11:42:28 | Emails reflecting legal advice regarding player background checks | ACP | Alpha | Cindy Wagner, XFL | Doug Whaley, XFL | Ian Decker, XFL; Oliver Luck, XFL; Sam Schwartzstein, XFL; Eric Galko, XFL; David Walden, XFL; Russell Giglio, XFL |
| P-88 | | 7/20/2019 | 14:01:52 | Emails reflecting legal advice regarding player background checks | ACP | Luck, Oliver | Oliver Luck, XFL | Jeffrey Pollack, XFL | N/A |
| P-89 | | 7/20/2019 | 14:01:52 | Emails reflecting legal advice regarding player background checks | ACP | Alpha | Oliver Luck, XFL | Jeffrey Pollack, XFL | N/A |
| P-90 | | 7/31/2019 | 18:56:04 | Email seeking legal advice regarding player background checks | ACP | Wagner, Cindy | Cindy Wagner, XFL | Mary Gambardella, Esquire, Wiggin and Dana | N/A |
| P-91 | | 8/9/2019 | 13:10:59 | Emails reflecting legal advice regarding L. Jones contract | ACP | McMahon, Vince | Jerry McDevitt, Esquire, K&L Gates | Vince McMahon, WWE | N/A |
| P-92 | | 8/13/2019 | 22:32:27 | Emails reflecting legal advice regarding player background checks | ACP | Luck, Oliver | Jeffrey Pollack, XFL | Stephanie Rudnick, XFL | Brian Nurse, Esquire, WWE; David Walden. XFL; Doug Whaley, XFL; Eric Galko, XFL; Jordan Schlachter, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL |
| P-93 | | 8/14/2019 | 14:26:02 | Emails reflecting legal advice regarding player background checks | ACP | Luck, Oliver | Oliver Luck, XFL | Jeffrey Pollack, XFL | Brian Nurse, Esquire, WWE; Justin King, XFL |
| P-94 | | 8/14/2019 | 16:19:38 | Emails reflecting legal advice regarding player background checks | ACP | Luck, Oliver | Jeffrey Pollack, XFL | Oliver Luck, XFL | Brian Nurse, Esquire, WWE; Justin King, XFL; Olivier Manigat, Esquire, XFL; Stephanie Rudnick, XFL |
| P-95 | | 8/14/2019 | 20:05:24 | Emails reflecting legal advice regarding player background checks | ACP | Luck, Oliver | Brian Nurse, Esquire, WWE | Jeffrey Pollack, XFL | Justin King, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL; Stephanie Rudnick, XFL |
| P-96 | | 8/14/2019 | 23:01:00 | Emails reflecting legal advice regarding player background checks | ACP | Luck, Oliver | Brian Nurse, Esquire, WWE | Olivier Manigat, Esquire, XFL | Jeffrey Pollack, XFL; Justin King, XFL; Oliver Luck, XFL; Stephanie Rudnick, XFL |
| P-97 | | 8/15/2019 | 12:02:18 | Emails reflecting legal advice regarding player background checks | ACP | Manigat, Olivier | Olivier Manigat, Esquire, XFL | Brian Nurse, Esquire, WWE | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|-----|----------------|------|------|-------------------|-----------------|-----------|------------------|------------------------|---------------------|
| P-98 | | 8/15/2019 | 13:53:09 | Emails reflecting legal advice regarding player background checks | ACP | Manigat, Olivier | Brian Nurse, Esquire, WWE | Olivier Manigat, Esquire, XFL | N/A |
| P-99 | | 8/15/2019 | 13:56:37 | Emails reflecting legal advice regarding player background checks | ACP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Brian Nurse, Esquire, WWE | N/A |
| P-100 | | 8/15/2019 | 18:36:45 | Emails reflecting legal advice regarding player background checks | ACP | Luck, Oliver | Jeffrey Pollack, XFL | Brian Nurse, Esquire, WWE; Olivier Manigat, Esquire, XFL | Justin King, XFL; Oliver Luck, XFL; Stephanie Rudnick, XFL |
| P-101 | | 8/15/2019 | 21:25:43 | Emails reflecting legal advice regarding player background checks | ACP | Luck, Oliver | Brian Nurse, Esquire, WWE | Jeffrey Pollack, XFL | Justin King, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL; Stephanie Rudnick, XFL |
| P-102 | | 8/16/2019 | 10:33:43 | Emails reflecting legal advice regarding player background checks | ACP | Luck, Oliver | Brian Nurse, Esquire, WWE | Oliver Luck, XFL | N/A |
| P-103 | | 8/20/2019 | 17:13:51 | Email seeking legal advice regarding player background checks | ACP | Wagner, Cindy | Cindy Wagner, XFL | Mary Gambardella, Esquire, Wiggin and Dana | N/A |
| P-104 | | 8/20/2019 | 17:16:20 | Email responding to request for legal advice regarding player background checks | ACP | Wagner, Cindy | Mary Gambardella, Esquire, Wiggin and Dana | Cindy Wagner, XFL | N/A |
| P-105 | | 8/20/2019 | 17:18:54 | Email seeking legal advice regarding player background checks | ACP | Wagner, Cindy | Cindy Wagner, XFL | Mary Gambardella, Esquire, Wiggin and Dana | N/A |
| P-106 | | 8/20/2019 | 19:26:44 | Email providing legal advice regarding player background checks | ACP | Decker, Ian | Mary Gambardella, Esquire, Wiggin and Dana | Cindy Wagner, XFL; Ian Decker, XFL; Laurie Ingram, XFL | Brian Nurse, Esquire, WWE |
| P-107 | | 8/21/2019 | 9:57:12 | Emails reflecting legal advice regarding player background checks | ACP | Decker, Ian | Ian Decker, XFL | Cristian Campozano, XFL | N/A |
| P-108 | | 8/21/2019 | 10:27:09 | Emails and attachment reflecting legal advice regarding player background checks | ACP | Decker, Ian | Cristian Campozano, XFL | Ian Decker, XFL | N/A |
| P-109 | | 8/21/2019 | 10:27:09 | Email and attachment reflecting legal advice regarding player background checks | ACP | Decker, Ian | Cristian Campozano, XFL | Ian Decker, XFL | N/A |
| P-110 | | 8/21/2019 | 10:36:30 | Email reflecting legal advice regarding player background checks | ACP | Luck, Oliver | Ian Decker, XFL | Brian Nurse, Esquire, WWE; Cindy Wagner, XFL; Doug Whaley, XFL; Jeffrey Pollack, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL | N/A |
| P-111 | | 8/21/2019 | 20:52:19 | Email reflecting legal advice regarding player background checks | ACP | Luck, Oliver | Jeffrey Pollack, XFL | Ian Decker, XFL | Brian Nurse, Esquire, WWE; Cindy Wagner, XFL; Doug Whaley, XFL; Jeffrey Pollack, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-112 | | 8/21/2019 | 20:58:22 | Email reflecting legal advice regarding player background checks | ACP | Luck, Oliver | Ian Decker, XFL | Jeffrey Pollack, XFL | Brian Nurse, Esquire, WWE; Cindy Wagner, XFL; Doug Whaley, XFL; Jeffrey Pollack, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL |
| P-113 | | 8/21/2019 | 20:59:09 | Email reflecting legal advice regarding player background checks | ACP | Decker, Ian | Ian Decker, XFL | Cristian Campozano, XFL | N/A |
| P-114 | | 8/23/2019 | 13:31:31 | Email and attachment reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Cindy Wagner, XFL | Laurie Hull, XFL | N/A |
| P-115 | | 8/23/2019 | 15:55:10 | Email and attachment seeking legal advice regarding player background checks | ACP | Decker, Ian | Ian Decker, XFL | Mary Gambardella, Esquire, Wiggin and Dana | N/A |
| P-116 | | 8/26/2019 | 9:53:13 | Email reflecting legal advice regarding player background checks | ACP | Decker, Ian | Mary Gambardella, Esquire, Wiggin and Dana | Ian Decker, XFL | N/A |
| P-117 | | 9/2/2019 | 19:53:52 | Email reflecting legal advice regarding player background checks | ACP | Luck, Oliver | Jeffrey Pollack, XFL | Brian Nurse, Esquire, WWE; Cindy Wagner, XFL; Doug Whaley, XFL; Ian Decker, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL | N/A |
| P-118 | | 9/4/2019 | 10:23:36 | Email seeiking legal advice regarding player background checks | ACP | Decker, Ian | Ian Decker, XFL | Mary Gambardella, Esquire, Wiggin and Dana | N/A |
| P-119 | ALPHA_LUCK_00001834 - ALPHA_LUCK_00001839 | 9/6/2019 | 1:11:43 | Redaction reflecting email seeking legal advice regarding attachment | ACP | Luck, Oliver | Oliver Luck, XFL | Vince McMahon, WWE; Jerry McDevitt, Esquire, K&L Gates | Brad Blum, WWE; Jeffrey Pollack, XFL |
| P-120 | ALPHA_LUCK_00015537 - ALPHA_LUCK_00015542 | 9/6/2019 | 1:11:43 | Redaction reflecting email seeking legal advice regarding attachment | ACP | Luck, Oliver | Oliver Luck, XFL | Vince McMahon, WWE; Jerry McDevitt, Esquire, K&L Gates | Brad Blum, WWE; Jeffrey Pollack, XFL |
| P-121 | ALPHA_LUCK_00029942 - ALPHA_LUCK_00029946 | 9/6/2019 | 1:11:43 | Redaction reflecting email seeking legal advice regarding attachment | ACP | McMahon, Vince | Oliver Luck, XFL | Jerry McDevitt, Esquire, K&L Gates; Vince McMahon, WWE | Brad Blum, WWE; Jeffrey Pollack, XFL |
| P-122 | | 9/12/2019 | 12:53:26 | Email and attachments seeking legal advice regarding draft handbook | ACP | Wagner, Cindy | Cindy Wagner, XFL | Cindy Wagner, XFL; Mary Gambardella, Esquire, Wiggin and Dana | N/A |
| P-123 | | 9/21/2019 | 13:47:35 | Email and attachments reflecting legal advice regarding player contracts | ACP | Luck, Oliver | Oliver Luck, XFL | Vince McMahon, WWE | Brad Blum, WWE; Jeffrey Pollack, XFL |
| P-124 | | 9/21/2019 | 13:47:35 | Emails and attachments reflecting legal advice regarding player contracts | ACP | McMahon, Vince | Oliver Luck, XFL | Vince McMahon, WWE | Brad Blum, WWE; Jeffrey Pollack, XFL |
| P-125 | | 9/26/2019 | 16:56:11 | Email and attachments reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Christine Wachter, Esquire, Wiggin and Dana | Cindy Wagner, XFL | Mary Gambardella, Esquire, Wiggin and Dana |
| P-126 | | 9/27/2019 | 12:35:40 | Emails and attachments reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Christine Wachter, Esquire, Wiggin and Dana | Cindy Wagner, XFL | Mary Gambardella, Esquire, Wiggin and Dana |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-127 | | 10/2/2019 | 21:46:05 | Email and attachments seeking legal advice regarding draft handbook | ACP | Wagner, Cindy | Cindy Wagner, XFL | Christine Wachter, Esquire, Wiggin and Dana | Mary Gambardella, Esquire, Wiggin and Dana |
| P-128 | | 10/3/2019 | 13:23:14 | Emails and attachments seeking legal advice regarding draft handbook | ACP | Wagner, Cindy | Cindy Wagner, XFL | Christine Wachter, Esquire, Wiggin and Dana | Mary Gambardella, Esquire, Wiggin and Dana |
| P-129 | | 10/3/2019 | 14:55:43 | Email and attachments reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Vincent Avallone, Esquire, K&L Gates | Cindy Wagner, XFL | Laura Scully, Esquire, K&L Gates |
| P-130 | | 10/8/2019 | 15:47:14 | Email and attachments with draft handbook reflecting legal advice | ACP | Wagner, Cindy | Cindy Wagner, XFL | Scott Harniman, XFL | N/A |
| P-131 | | 10/9/2019 | 12:50:51 | Email and attachments seeking legal advice regarding draft handbook | ACP | Wagner, Cindy | Cindy Wagner, XFL | Christine Wachter, Esquire, Wiggin and Dana; Mary Gambardella, Esquire, Wiggin and Dana | Cindy Wagner, XFL |
| P-132 | | 10/9/2019 | 13:03:00 | Email reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Mary Gambardella, Esquire, Wiggin and Dana | Christine Wachter, Esquire, Wiggin and Dana; Cindy Wagner, XFL | N/A |
| P-133 | | 10/9/2019 | 13:04:40 | Emails reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Mary Gambardella, Esquire, Wiggin and Dana | Christine Wachter, Esquire, Wiggin and Dana; Cindy Wagner, XFL | N/A |
| P-134 | | 10/9/2019 | 18:53:44 | Emails and attachments reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Cindy Wagner, XFL | Mary Gambardella, Esquire, Wiggin and Dana | Christine Wachter, Esquire, Wiggin and Dana |
| P-135 | | 10/9/2019 | 19:06:56 | Email and attachments for purposes of seeking legal advice regarding draft handbook | ACP | Wagner, Cindy | Cindy Wagner, XFL | Scott Harniman, XFL | N/A |
| P-136 | | 10/9/2019 | 19:16:21 | Emails reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Mary Gambardella, Esquire, Wiggin and Dana | Cindy Wagner, XFL | Christine Wachter, Esquire, Wiggin and Dana |
| P-137 | | 10/10/2019 | 18:25:17 | Email and attachment seeking legal advice regarding draft handbook | ACP | Friedman, Mali | Cindy Wagner, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-138 | | 10/10/2019 | 18:53:30 | Email and attachment seeking legal advice regarding draft handbook | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Jerry McDevitt Esquire, K&L Gates | N/A |
| P-139 | | 10/10/2019 | 19:07:12 | Emails and attachments seeking legal advice regarding draft handbook | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Jerry McDevitt Esquire, K&L Gates | N/A |
| P-140 | | 10/29/2019 | 16:48:51 | Email and attachment providing legal advice regarding draft policies for XFL employees | ACP | Luck, Oliver | Mali Friedman, Esquire, XFL | Artemis Events; Cindy Wagner, XFL; Jeffrey Pollack, XFL; Oliver Luck, XFL | N/A |
| P-141 | | 11/1/2019 | 14:30:00 | Email providing legal advice regarding draft policies for XFL employees | ACP | Luck, Oliver | Mali Friedman, Esquire, XFL | Oliver Luck, XFL; Jeffrey Pollack, XFL; Artemis Events; Cindy Wagner, XFL | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-142 | | 11/6/2019 | 14:13:49 | Emails seeking legal advice regarding D. Felton | ACP | Luck, Oliver | Oliver Luck, XFL | Jeffrey Pollack, XFL | Doug Whaley, XFL; Mali Friedman, Esquire, XFL; ML Henry, XFL; Stephanie Rudnick, XFL |
| P-143 | | 11/6/2019 | 14:18:28 | Emails seeking legal advice regarding D. Felton | ACP | Luck, Oliver | Jeffrey Pollack, XFL | Oliver Luck, XFL | Doug Whaley, XFL; Mali Friedman, Esquire, XFL; ML Henry, XFL; Stephanie Rudnick, XFL |
| P-144 | | 11/6/2019 | 14:18:52 | Emails reflecting legal advice regarding D. Felton | ACP | Luck, Oliver | Jeffrey Pollack, XFL | Mali Friedman, Esquire, XFL; ML Henry, XFL | Doug Whaley, XFL; Oliver Luck, XFL; Stephanie Rudnick, XFL |
| P-145 | | 11/6/2019 | 14:19:51 | Emails seeking legal advice regarding D. Felton | ACP | Luck, Oliver | Oliver Luck, XFL | Doug Whaley, XFL | N/A |
| P-146 | | 11/6/2019 | 14:20:05 | Emails reflecting legal advice regarding D. Felton | ACP | Luck, Oliver | Mali Friedman, Esquire, XFL | Oliver Luck, XFL | Doug Whaley, XFL; Jeffrey Pollack, XFL; ML Henry, XFL; Stephanie Rudnick, XFL |
| P-147 | | 11/6/2019 | 14:36:40 | Emails seeking legal advice regarding D. Felton | ACP | Luck, Oliver | Doug Whaley, XFL | Oliver Luck, XFL | N/A |
| P-148 | | 11/6/2019 | 14:55:11 | Emails reflecting legal advice regarding D. Felton | ACP | Luck, Oliver | Mali Friedman, Esquire, XFL | Stephanie Rudnick, XFL | Doug Whaley, XFL; Jeffrey Pollack, XFL; ML Henry, XFL; Oliver Luck, XFL |
| P-149 | | 11/6/2019 | 14:55:48 | Emails reflecting legal advice regarding D. Felton | ACP | Luck, Oliver | Mali Friedman, Esquire, XFL | Oliver Luck, XFL | Doug Whaley, XFL; Jeffrey Pollack, XFL; ML Henry, XFL; Stephanie Rudnick, XFL |
| P-150 | | 11/6/2019 | 14:56:57 | Emails reflecting legal advice regarding D. Felton | ACP | Luck, Oliver | Jeffrey Pollack, XFL | Mali Friedman, Esquire, XFL; Stephanie Rudnick, XFL | Doug Whaley, XFL; ML Henry, XFL; Oliver Luck, XFL |
| P-151 | | 11/6/2019 | 15:44:44 | Emails reflecting legal advice regarding D. Felton | ACP | Luck, Oliver | Doug Whaley, XFL | Stephanie Rudnick, XFL | Jeffrey Pollack, XFL; Mali Friedman, Esquire, XFL; ML Henry, XFL; Oliver Luck, XFL |
| P-152 | | 11/6/2019 | 16:15:06 | Emails reflecting legal advice regarding D. Felton | ACP | Luck, Oliver | Mali Friedman, Esquire, XFL | Stephanie Rudnick, XFL | Doug Whaley, XFL; Jeffrey Pollack, XFL; ML Henry, XFL; Oliver Luck, XFL |
| P-153 | | 11/6/2019 | 16:18:27 | Emails reflecting legal advice regarding D. Felton | ACP | Luck, Oliver | Doug Whaley, XFL | Mali Friedman, Esquire, XFL | Jeffrey Pollack, XFL; ML Henry, XFL; Oliver Luck, XFL; Stephanie Rudnick, XFL |
| P-154 | | 11/6/2019 | 16:51:02 | Emails reflecting legal advice regarding D. Felton | ACP | Luck, Oliver | Stephanie Rudnick, XFL | Mali Friedman, Esquire, XFL | Doug Whaley, XFL; Jeffrey Pollack, XFL; ML Henry, XFL; Oliver Luck, XFL |
| P-155 | | 11/6/2019 | 17:07:26 | Emails reflecting legal advice regarding D. Felton | ACP | Luck, Oliver | Jeffrey Pollack, XFL | Mali Friedman, Esquire, XFL; Stephanie Rudnick, XFL | Doug Whaley, XFL; ML Henry, XFL; Oliver Luck, XFL |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-156 | | 11/6/2019 | 19:02:38 | Emails reflecting legal advice regarding D. Felton | ACP | Luck, Oliver | ML Henry, XFL | Stephanie Rudnick, XFL | Doug Whaley, XFL; Jeffrey Pollack, XFL; Mali Friedman, Esquire, XFL; Oliver Luck, XFL |
| P-157 | | 11/11/2019 | 22:35:37 | Email and attachments reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Cindy Wagner, XFL | Laurie Hull, XFL | Cindy Wagner, XFL |
| P-158 | | 11/11/2019 | 22:37:46 | Email and attachment reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Cindy Wagner, XFL | ML Henry, XFL | Cindy Wagner, XFL |
| P-159 | | 11/12/2019 | 8:51:55 | Email and attachment reflecting legal advice regarding equipment acknowledgment form for XFL players | ACP | Wagner, Cindy | Olivier Manigat, Esquire, XFL | Cindy Wagner, XFL | N/A |
| P-160 | | 11/12/2019 | 13:50:08 | Email and attachment reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Laurie Hull, XFL | Cindy Wagner, XFL | N/A |
| P-161 | | 11/22/2019 | 16:13:11 | Email and attachment reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Cindy Wagner, XFL | ML Henry, XFL | N/A |
| P-162 | | 12/1/2019 | 15:17:57 | Email and attachment reflecting legal advice regarding draft technology use policy in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Olivier Manigat, Esquire, XFL | Mali Friedman, Esquire, XFL | Cindy Wagner, XFL |
| P-163 | | 12/1/2019 | 15:38:51 | Email and attachment reflecting legal advice regarding draft technology use policy in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Olivier Manigat, Esquire, XFL | Cindy Wagner, XFL |
| P-164 | | 12/1/2019 | 15:38:51 | Email and attachment reflecting legal advice regarding draft technology use policy in connection with iPad distribution to XFL players | ACP | Wagner, Cindy | Mali Friedman, Esquire, XFL | Olivier Manigat, Esquire, XFL | Cindy Wagner, XFL |
| P-165 | | 12/1/2019 | 16:58:16 | Emails reflecting legal advice regarding draft technology use policy in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Olivier Manigat, Esquire, XFL | Mali Friedman, Esquire, XFL | Cindy Wagner, XFL |
| P-166 | | 12/1/2019 | 17:06:57 | Emails reflecting legal advice regarding draft technology use policy in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Olivier Manigat, Esquire, XFL | Cindy Wagner, XFL |
| P-167 | | 12/1/2019 | 18:15:27 | Emails reflecting legal advice regarding draft technology use policy in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Cindy Wagner, XFL | Olivier Manigat, Esquire, XFL | Mali Friedman, Esquire, XFL |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-168 | | 12/1/2019 | 18:59:48 | Emails reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Cindy Wagner, XFL | Olivier Manigat, Esquire, XFL |
| P-169 | | 12/1/2019 | 19:24:21 | Emails reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Wagner, Cindy | Cindy Wagner, XFL | Mali Friedman, Esquire, XFL | Olivier Manigat, Esquire, XFL |
| P-170 | | 12/1/2019 | 19:32:28 | Emails reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Cindy Wagner <cindy.wagner@xfl.com> Justin King, XFL | Olivier Manigat, Esquire, XFL |
| P-171 | | 12/1/2019 | 19:33:29 | Emails reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Olivier Manigat, Esquire, XFL | N/A |
| P-172 | | 12/2/2019 | 9:32:27 | Emails and attachment reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Justin King, XFL | Mali Friedman, Esquire, XFL | Cindy Wagner, XFL; ML Henry, XFL; Olivier Manigat, Esquire, XFL |
| P-173 | | 12/2/2019 | 9:48:22 | Emails reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Justin King, XFL | Cindy Wagner, XFL; ML Henry, XFL; Olivier Manigat, Esquire, XFL |
| P-174 | | 12/2/2019 | 10:07:38 | Emails reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Justin King, XFL | Mali Friedman, Esquire, XFL | Cindy Wagner, XFL; ML Henry, XFL; Olivier Manigat, Esquire, XFL |
| P-175 | | 12/2/2019 | 10:09:47 | Emails reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Justin King, XFL | Cindy Wagner, XFL; ML Henry, XFL; Olivier Manigat, Esquire, XFL |
| P-176 | | 12/2/2019 | 10:18:53 | Emails reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Cindy Wagner, XFL | Mali Friedman, Esquire, XFL | Justin King, XFL; ML Henry, XFL; Olivier Manigat, Esquire, XFL |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|-----|----------------|------|------|-------------------|-----------------|-----------|------------------|------------------------|---------------------|
| P-177 | | 12/2/2019 | 11:10:05 | Emails reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Cindy Wagner, XFL | Justin King, XFL; ML Henry, XFL; Olivier Manigat, Esquire, XFL |
| P-178 | | 12/2/2019 | 13:30:24 | Emails and attachment reflecting legal advice regarding draft technology use policy in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Olivier Manigat, Esquire, XFL | Mali Friedman, Esquire, XFL | Cindy Wagner, XFL |
| P-179 | | 12/2/2019 | 13:40:52 | Emails reflecting legal advice regarding draft technology use policy in connection with iPad distribution to XFL players | ACP | Wagner, Cindy | Cindy Wagner, XFL | Olivier Manigat, Esquire, XFL | N/A |
| P-180 | ALPHA_LUCK_00029577 - ALPHA_LUCK_00029583 | 12/2/2019 | 13:43:39 | Redaction reflecting legal advice regarding technology use policy in connection with iPad distribution to XFL players | ACP | Wagner, Cindy | Cindy Wagner, XFL | HRIS Support, XFL; Lars Osterlind, XFL; Scott Harniman, XFL | Shaun Martinez, XFL |
| P-181 | | 12/3/2019 | 12:21:04 | Emails and attachment reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Wagner, Cindy | Cindy Wagner, XFL | Mali Friedman, Esquire, XFL | Justin King, XFL; ML Henry, XFL; Olivier Manigat, Esquire, XFL; Scott Harniman, XFL |
| P-182 | | 12/3/2019 | 12:44:24 | Emails reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Olivier Manigat, Esquire, XFL | Scott Harniman, XFL | Cindy Wagner, XFL; Justin King, XFL; Mali Friedman, Esquire, XFL; ML Henry, XFL |
| P-183 | | 12/3/2019 | 13:00:39 | Emails reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Wagner, Cindy | Cindy Wagner, XFL | Olivier Manigat, Esquire, XFL | Justin King, XFL; Mali Friedman, Esquire, XFL; ML Henry, XFL; Scott Harniman, XFL |
| P-184 | | 12/3/2019 | 14:27:38 | Emails reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Cindy Wagner, XFL | Justin King, XFL; ML Henry, XFL; Olivier Manigat, Esquire, XFL; Scott Harniman, XFL |
| P-185 | | 12/3/2019 | 16:06:05 | Emails reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Wagner, Cindy | Justin King, XFL | Mali Friedman, Esquire, XFL | Cindy Wagner, XFL; ML Henry, XFL; Olivier Manigat, Esquire, XFL; Scott Harniman, XFL |
| P-186 | | 12/5/2019 | 11:39:27 | Emails and attachment reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Justin King, XFL | Mali Friedman, Esquire, XFL | Cindy Wagner, XFL; Doug Whaley, XFL; ML Henry, XFL; Olivier Manigat, Esquire, XFL; Scott Harniman, XFL |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-187 | | 12/5/2019 | 12:21:17 | Emails reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Justin King, XFL | Cindy Wagner, XFL; Doug Whaley, XFL; ML Henry, XFL; Olivier Manigat, Esquire, XFL; Scott Harniman, XFL |
| P-188 | | 12/5/2019 | 12:52:03 | Emails reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Justin King, XFL | Mali Friedman, Esquire, XFL | Cindy Wagner, XFL; Doug Whaley, XFL; ML Henry, XFL; Olivier Manigat, Esquire, XFL; Scott Harniman, XFL |
| P-189 | | 12/6/2019 | 7:26:27 | Emails seeking legal advice regarding L. Jacobs | ACP | Luck, Oliver | Jeffrey Pollack, XFL | ML Henry, XFL | Doug Whaley, XFL; Mali Friedman, Esquire, XFL; Oliver Luck, XFL; Stephanie Rudnick, XFL |
| P-190 | | 12/6/2019 | 7:52:05 | Emails seeking legal advice regarding L. Jacobs | ACP | Luck, Oliver | ML Henry, XFL | Jeffrey Pollack, XFL | Doug Whaley, XFL; Mali Friedman, Esquire, XFL; Oliver Luck, XFL; Stephanie Rudnick, XFL |
| P-191 | ALPHA_LUCK_00029648 - ALPHA_LUCK_00029650 | 12/6/2019 | 8:15:50 | Redaction seeking legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-192 | | 12/6/2019 | 8:36:04 | Emails reflecting legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | Mali Friedman, Esquire, XFL | Jeffrey Pollack, XFL | N/A |
| P-193 | | 12/6/2019 | 8:38:33 | Emails reflecting legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-194 | | 12/6/2019 | 8:55:36 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Jeffrey Pollack, XFL | Mali Friedman, Esquire, XFL; Oliver Luck, XFL | N/A |
| P-195 | | 12/6/2019 | 8:58:04 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Mali Friedman, Esquire, XFL | ML Henry, XFL | Doug Whaley, XFL; Jeffrey Pollack, XFL; Oliver Luck, XFL; Russell Giglio, XFL |
| P-196 | | 12/6/2019 | 9:03:34 | Emails reflecting legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-197 | | 12/6/2019 | 9:04:46 | Emails reflecting legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | Mali Friedman, Esquire, XFL | Jeffrey Pollack, XFL | N/A |
| P-198 | | 12/6/2019 | 9:13:34 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Oliver Luck, XFL | Mali Friedman, Esquire, XFL | Doug Whaley, XFL; Jeffrey Pollack, XFL; ML Henry, XFL; Russell Giglio, XFL |
| P-199 | | 12/6/2019 | 9:24:17 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Oliver Luck, XFL | Ian Decker, XFL; ML Henry, XFL | Mali Friedman, Esquire, XFL |
| P-200 | | 12/6/2019 | 9:31:17 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Jeffrey Pollack, XFL | Mali Friedman, Esquire, XFL; Russell Giglio, XFL | Doug Whaley, XFL; ML Henry, XFL; Oliver Luck, XFL |
| P-201 | | 12/6/2019 | 9:36:39 | Emails reflecting legal advice regarding L. Jacobs | ACP | Devito, Basil | Jeffrey Pollack, XFL | Basil Devito, XFL | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-202 | | 12/6/2019 | 9:44:57 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Oliver Luck, XFL | Mali Friedman, Esquire, XFL | Doug Whaley, XFL; Ian Decker, XFL; Jeffrey Pollack, XFL; ML Henry, XFL; Russell Giglio, XFL |
| P-203 | | 12/6/2019 | 9:47:07 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Oliver Luck, XFL | Jeffrey Pollack, XFL | Doug Whaley, XFL; Mali Friedman, Esquire, XFL; ML Henry, XFL; Russell Giglio, XFL |
| P-204 | | 12/6/2019 | 9:47:07 | Emails reflecting legal advice regarding L. Jacobs | ACP | Alpha | Oliver Luck, XFL | Jeffrey Pollack, XFL | Russell Giglio, XFL; Mali Friedman, Esquire, XFL; ML Henry, XFL; Doug Whaley, XFL |
| P-205 | | 12/6/2019 | 9:51:28 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Russell Giglio, XFL | Oliver Luck, XFL | Doug Whaley, XFL; Jeffrey Pollack, XFL; Mali Friedman, Esquire, XFL; ML Henry, XFL |
| P-206 | | 12/6/2019 | 9:55:37 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Oliver Luck, XFL | Ian Decker, XFL; ML Henry, XFL | Mali Friedman, Esquire, XFL |
| P-207 | | 12/6/2019 | 9:57:49 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Russell Giglio, XFL | Oliver Luck, XFL | Doug Whaley, XFL; Ian Decker, XFL; Jeffrey Pollack, XFL; Mali Friedman, Esquire, XFL; ML Henry, XFL |
| P-208 | | 12/6/2019 | 10:10:55 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Oliver Luck, XFL | Mali Friedman, Esquire, XFL | Doug Whaley, XFL; Jeffrey Pollack, XFL; ML Henry, XFL; Russell Giglio, XFL |
| P-209 | | 12/6/2019 | 10:40:44 | Emails reflecting request for legal advice regarding L. Jacobs | ACP | Luck, Oliver | Doug Whaley, XFL | ML Henry, XFL | Jeffrey Pollack, XFL; Mali Friedman, Esquire, XFL; ML Henry, XFL; Oliver Luck, XFL; Russ Giglio, XFL |
| P-210 | | 12/6/2019 | 10:49:25 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Mali Friedman, Esquire, XFL | Oliver Luck, XFL | Doug Whaley, XFL; ML Henry, XFL; Russell Giglio, XFL |
| P-211 | ALPHA_LUCK_00029743 - ALPHA_LUCK_00029744 | 12/6/2019 | 11:00:38 | Redactions reflecting requests for legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-212 | | 12/6/2019 | 11:01:18 | Emails reflecting legal advice regarding L. Jacobs | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Jeffrey Pollack, XFL | N/A |
| P-213 | ALPHA_LUCK_00009600 - ALPHA_LUCK_00009602 | 12/6/2019 | 11:53:20 | Redactions reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Mali Friedman, Esquire, XFL | Oliver Luck, XFL | Doug Whaley, XFL; Jeffrey Pollack, XFL; ML Henry, XFL; Russell Giglio, XFL |
| P-214 | | 12/6/2019 | 12:40:06 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Mali Friedman, Esquire, XFL | Russell Giglio, XFL | Doug Whaley, XFL; ML Henry, XFL; Oliver Luck, XFL |
| P-215 | | 12/6/2019 | 12:40:06 | Emails reflecting legal advice regarding L. Jacobs | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Russell Giglio, XFL | Doug Whaley, XFL; ML Henry, XFL; Oliver Luck, XFL |
| P-216 | ALPHA_LUCK_00029715 - ALPHA_LUCK_00029716 | 12/6/2019 | 13:08:20 | Redaction reflecting request for legal advice regarding L. Jacobs | ACP | Friedman, Mali | ML Henry, XFL | Daniel Hickson, XFL | Mali Friedman, Esquire, XFL |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-217 | ALPHA_LUCK_00009597 - ALPHA_LUCK_00009599 | 12/6/2019 | 15:24:40 | Redactions reflecting request for legal advice regarding M. Harris | ACP | Luck, Oliver | Oliver Luck, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-218 | | 12/6/2019 | 19:21:56 | Emails reflecting request for legal advice regarding M. Harris | ACP | Henry, ML | ML Henry, XFL | James Buckley, Buckley Petersen | Mali Friedman, Esquire, XFL |
| P-219 | | 12/6/2019 | 19:41:09 | Email and attachment reflecting request for legal advice regarding L. Jacobs | ACP | Henry, ML | James Buckley, Buckley Petersen | ML Henry, XFL | Mali Friedman, Esquire, XFL |
| P-220 | | 12/8/2019 | 6:39:30 | Email and attachment prepared at the request of counsel to provide legal advice regarding L. Jacobs | ACP | Luck, Oliver | ML Henry, XFL | Oliver Luck, XFL | Jeffrey Pollack, XFL; Mali Friedman, Esquire, XFL |
| P-221 | | 12/8/2019 | 8:10:58 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Oliver Luck, XFL | ML Henry, XFL | Jeffrey Pollack, XFL; Mali Friedman, Esquire, XFL |
| P-222 | | 12/8/2019 | 8:42:58 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Jeffrey Pollack, XFL | ML Henry, XFL; Oliver Luck, XFL | Mali Friedman, Esquire, XFL |
| P-223 | | 12/8/2019 | 12:26:45 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | ML Henry, XFL | Jeffrey Pollack, XFL | Mali Friedman, Esquire, XFL; Oliver Luck, XFL |
| P-224 | | 12/8/2019 | 13:21:23 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Jeffrey Pollack, XFL | ML Henry, XFL | Mali Friedman, Esquire, XFL; Oliver Luck, XFL |
| P-225 | | 12/8/2019 | 15:03:06 | Emails reflecting request for legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | Mali Friedman, Esquire, XFL | Jeffrey Pollack, XFL | N/A |
| P-226 | | 12/8/2019 | 15:51:02 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Jeffrey Pollack, XFL | ML Henry, XFL | Mali Friedman, Esquire, XFL; Oliver Luck, XFL |
| P-227 | | 12/8/2019 | 15:57:27 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | ML Henry, XFL | Jeffrey Pollack, XFL | Mali Friedman, Esquire, XFL; Oliver Luck, XFL |
| P-228 | ALPHA_LUCK_00009257 - ALPHA_LUCK_00009263 | 12/8/2019 | 18:02:45 | Redaction reflecting request for legal advice regarding L. Jacobs | ACP | Luck, Oliver | ML Henry, XFL | Doug Whaley, XFL; Jeffrey Pollack, XFL; Mali Friedman, Esquire, XFL; Oliver Luck, XFL | N/A |
| P-229 | | 12/8/2019 | 21:38:25 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Jeffrey Pollack, XFL | Doug Whaley, XFL; Mali Friedman, Esquire, XFL; ML Henry, XFL; Oliver Luck, XFL | N/A |
| P-230 | ALPHA_LUCK_00029659 - ALPHA_LUCK_00029665 | 12/9/2019 | 11:31:32 | Redaction reflecting request for legal advice regarding L. Jacobs | ACP | Henry, ML | ML Henry, XFL | David Walden, XFL | N/A |
| P-231 | | 12/9/2019 | 11:46:11 | Emails reflecting legal advice regarding L. Jacobs | ACP | Henry, ML | ML Henry, XFL | David Walden, XFL; Doug Whaley, XFL; Mali Friedman, Esquire, XFL | N/A |
| P-232 | | 12/9/2019 | 12:24:53 | Emails reflecting legal advice regarding L. Jacobs | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | ML Henry, XFL | David Walden, XFL; Doug Whaley, XFL |
| P-233 | | 12/9/2019 | 12:25:54 | Emails reflecting legal advice regarding L. Jacobs | ACP | Henry, ML | ML Henry, XFL | Mali Friedman, Esquire, XFL | David Walden, XFL; Doug Whaley, XFL |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-234 | | 12/9/2019 | 13:39:24 | Email and attachment seeking legal advice regarding L. Jacobs | ACP | Whaley, Doug | Doug Whaley, XFL | Mali Friedman, Esquire, XFL; ML Henry, XFL; Olivier Manigat, Esquire, XFL | N/A |
| P-235 | | 12/9/2019 | 13:59:03 | Email and attachment seeking legal advice regarding L. Jacobs | ACP | Whaley, Doug | ML Henry, XFL | David Walden, XFL | Doug Whaley, XFL; Mali Friedman, Esquire, XFL |
| P-236 | | 12/10/2019 | 9:51:54 | Emails reflecting legal advice regarding player infraction fines | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Justin King, XFL | Cindy Wagner, XFL; Doug Whaley, XFL; ML Henry, XFL; Olivier Manigat, Esquire, XFL; Scott Harniman, XFL |
| P-237 | | 12/10/2019 | 10:14:53 | Emails reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Justin King, XFL | N/A |
| P-238 | | 12/11/2019 | 12:48:54 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Mali Friedman, Esquire, XFL | Doug Whaley, XFL | David Walden, XFL; Jeffrey Pollack, XFL; ML Henry, XFL; Oliver Luck, XFL |
| P-239 | | 12/11/2019 | 12:54:35 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Doug Whaley, XFL | Mali Friedman, Esquire, XFL | David Walden, XFL; Jeffrey Pollack, XFL; ML Henry, XFL; Oliver Luck, XFL |
| P-240 | | 12/11/2019 | 12:55:44 | Emails reflecting legal advice regarding L. Jacobs | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Jeffrey Pollack, XFL | N/A |
| P-241 | ALPHA_LUCK_00009138 - ALPHA_LUCK_00009140 | 12/11/2019 | 13:10:06 | Redactions reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Jeffrey Pollack, XFL | Oliver Luck, XFL | N/A |
| P-242 | | 12/11/2019 | 13:10:14 | Emails reflecting legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-243 | | 12/11/2019 | 13:11:23 | Emails reflecting legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | Mali Friedman, Esquire, XFL | Jeffrey Pollack, XFL | N/A |
| P-244 | | 12/11/2019 | 17:30:39 | Email and attachment seeking legal advice regarding L. Jacobs | ACP | Henry, ML | ML Henry, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-245 | | 12/11/2019 | 19:07:21 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Oliver Luck, XFL | Doug Whaley, XFL | David Walden, XFL; Jeffrey Pollack, XFL; Mali Friedman, Esquire, XFL; ML Henry, XFL |
| P-246 | | 12/11/2019 | 19:39:49 | Email and memo prepared at the request of counsel regarding L. Jacobs | ACP | Luck, Oliver | ML Henry, XFL | Oliver Luck, XFL | Doug Whaley, XFL; Jeffrey Pollack, XFL; Mali Friedman, Esquire, XFL |
| P-247 | ALPHA_LUCK_00009132 - ALPHA_LUCK_00009134 | 12/12/2019 | 12:08:33 | Redactions reflecting memo prepared at request of counsel regarding L. Jacobs | ACP | Luck, Oliver | Oliver Luck, XFL | Vince McMahon, WWE | Brad Blum, WWE; Carolyn Harniman, WWE |
| P-248 | ALPHA_LUCK_00029921 - ALPHA_LUCK_00029922 | 12/12/2019 | 12:08:33 | Redactions reflecting memo prepared at request of counsel regarding L. Jacobs | ACP | McMahon, Vince | Oliver Luck, XFL | Vince McMahon, WWE | Brad Blum, WWE; Carolyn Harniman, WWE |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-249 | | 12/12/2019 | 13:23:28 | Email and attachment prepared for purposes of seeking legal advice regarding D. Felton | ACP | Luck, Oliver | ML Henry, XFL | David Walden, XFL; Jeffrey Pollack, XFL; Mali Friedman, Esquire, XFL; Oliver Luck, XFL | N/A |
| P-250 | | 12/12/2019 | 13:52:34 | Emails seeking legal advice regarding D. Felton | ACP | Luck, Oliver | David Walden, XFL | Jeffrey Pollack, XFL | Mali Friedman, Esquire, XFL; ML Henry, XFL; Oliver Luck, XFL |
| P-251 | | 12/12/2019 | 14:05:39 | Emails seeking legal advice regarding D. Felton | ACP | Luck, Oliver | Oliver Luck, XFL | Jeffrey Pollack, XFL | David Walden, XFL; Mali Friedman, Esquire, XFL; ML Henry, XFL |
| P-252 | | 12/12/2019 | 14:15:04 | Emails seeking legal advice regarding D. Felton | ACP | Luck, Oliver | Jeffrey Pollack, XFL | Oliver Luck, XFL | David Walden, XFL; Mali Friedman, Esquire, XFL; ML Henry, XFL |
| P-253 | | 12/13/2019 | 18:43:30 | Emails and attachment reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Justin King, XFL | N/A |
| P-254 | | 12/13/2019 | 19:06:07 | Emails reflecting legal advice regarding L. Jacobs | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | ML Henry, XFL | N/A |
| P-255 | | 12/13/2019 | 19:10:55 | Emails reflecting legal advice regarding L. Jacobs | ACP | Luck, Oliver | Oliver Luck, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-256 | | 12/13/2019 | 19:30:12 | Emails reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Justin King, XFL | N/A |
| P-257 | ALPHA_LUCK_00029710 - ALPHA_LUCK_00029711 | 12/15/2019 | 12:41:29 | Redactions reflecting legal advice regarding L. Jacobs | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Jeffrey Pollack, XFL | N/A |
| P-258 | | 12/15/2019 | 16:18:47 | Emails reflecting legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-259 | | 12/15/2019 | 16:25:59 | Emails reflecting legal advice regarding L. Jacobs | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Jeffrey Pollack, XFL | N/A |
| P-260 | | 12/15/2019 | 16:50:48 | Emails reflecting legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-261 | | 12/15/2019 | 17:29:20 | Emails reflecting legal advice regarding L. Jacobs | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Jeffrey Pollack, XFL; ML Henry, XFL | N/A |
| P-262 | | 12/15/2019 | 18:56:36 | Emails reflecting legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | ML Henry, XFL | Mali Friedman, Esquire, XFL | Jeffrey Pollack, XFL |
| P-263 | | 12/15/2019 | 18:59:14 | Emails reflecting legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | Mali Friedman, Esquire, XFL | ML Henry, XFL | Jeffrey Pollack, XFL |
| P-264 | | 12/15/2019 | 23:04:40 | Emails reflecting legal advice regarding L. Jacobs | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | ML Henry, XFL | Jeffrey Pollack, XFL |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-265 | | 12/15/2019 | 23:21:04 | Emails reflecting legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | ML Henry, XFL | Mali Friedman, Esquire, XFL | Jeffrey Pollack, XFL |
| P-266 | | 12/15/2019 | 23:40:46 | Emails reflecting legal advice regarding L. Jacobs | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | ML Henry, XFL | Jeffrey Pollack, XFL |
| P-267 | | 12/16/2019 | 12:23:58 | Emails reflecting legal advice regarding L. Jacobs | ACP | Friedman, Mali | ML Henry, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-268 | | 12/16/2019 | 12:32:40 | Emails reflecting legal advice regarding L. Jacobs | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | ML Henry, XFL | N/A |
| P-269 | | 12/16/2019 | 12:36:10 | Emails reflecting legal advice regarding L. Jacobs | ACP | Whaley, Doug | ML Henry, XFL | Doug Whaley, XFL; Mali Friedman, Esquire, XFL | David Walden, XFL; Jeffrey Pollack, XFL |
| P-270 | | 12/16/2019 | 12:49:04 | Emails reflecting legal advice regarding L. Jacobs | ACP | Whaley, Doug | Jeffrey Pollack, XFL | Doug Whaley, XFL; Mali Friedman, Esquire, XFL; ML Henry, XFL | David Walden, XFL |
| P-271 | | 12/16/2019 | 13:08:12 | Email seeking for legal advice regarding M. Harris | ACP | Friedman, Mali | ML Henry, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-272 | | 12/16/2019 | 13:27:15 | Emails reflecting legal advice regarding L. Jacobs | ACP | Whaley, Doug | Doug Whaley, XFL | ML Henry, XFL | David Walden, XFL; Jeffrey Pollack, XFL; Mali Friedman, Esquire, XFL |
| P-273 | | 12/16/2019 | 13:50:27 | Emails reflecting legal advice regarding L. Jacobs | ACP | Whaley, Doug | ML Henry, XFL | Doug Whaley, XFL | David Walden, XFL; Jeffrey Pollack, XFL; Mali Friedman, Esquire, XFL |
| P-274 | | 12/16/2019 | 13:58:41 | Emails reflecting legal advice regarding L. Jacobs | ACP | Whaley, Doug | Jeffrey Pollack, XFL | ML Henry, XFL | David Walden, XFL; Doug Whaley, XFL; Mali Friedman, Esquire, XFL |
| P-275 | | 12/16/2019 | 14:39:37 | Emails reflecting legal advice regarding L. Jacobs | ACP | Whaley, Doug | Mali Friedman, Esquire, XFL | Jeffrey Pollack, XFL | David Walden, XFL; Doug Whaley, XFL; ML Henry, XFL |
| P-276 | | 12/16/2019 | 14:49:53 | Emails reflecting legal advice regarding L. Jacobs | ACP | Whaley, Doug | David Walden, XFL | Mali Friedman, Esquire, XFL | Doug Whaley, XFL; Jeffrey Pollack, XFL; ML Henry, XFL |
| P-277 | | 12/16/2019 | 14:58:28 | Email reflecting legal advice regarding D. Felton | ACP | Luck, Oliver | Doug Whaley, XFL | Eric Galko, XFL; Jonathan Hayes, XFL; Russell Giglio, XFL; Trey Brown, XFL | Cindy Wagner, XFL; David Walden, XFL; Mali Friedman, Esquire, XFL; ML Henry, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL |
| P-278 | | 12/16/2019 | 15:34:56 | Emails reflecting legal advice regarding D. Felton | ACP | Luck, Oliver | Doug Whaley, XFL | Eric Galko, XFL; Jonathan Hayes, XFL; Russell Giglio, XFL; Trey Brown, XFL | Cindy Wagner, XFL; David Walden, XFL; Mali Friedman, Esquire, XFL; ML Henry, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL |
| P-279 | | 12/16/2019 | 15:53:41 | Email seeking legal advice regarding L. Jacobs | ACP | Whaley, Doug | Doug Whaley, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-280 | | 12/16/2019 | 19:05:03 | Emails reflecting legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-281 | | 12/16/2019 | 19:07:17 | Emails reflecting legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | Mali Friedman, Esquire, XFL | Jeffrey Pollack, XFL | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-282 | | 12/16/2019 | 19:13:15 | Emails reflecting legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-283 | | 12/16/2019 | 19:16:11 | Emails reflecting legal advice regarding D. Felton | ACP | Luck, Oliver | Olivier Manigat, Esquire, XFL | Doug Whaley, XFL | Cindy Wagner, XFL; David Walden, XFL; Eric Galko, XFL; Jonathan Hayes, XFL; Mali Friedman, Esquire, XFL; Oliver Luck, XFL; Russell Giglio, XFL; Trey Brown, XFL |
| P-284 | | 12/16/2019 | 19:24:13 | Emails reflecting legal advice regarding D. Felton | ACP | Luck, Oliver | Doug Whaley, XFL | Olivier Manigat, Esquire, XFL | Cindy Wagner, XFL; David Walden, XFL; Eric Galko, XFL; Jonathan Hayes, XFL; Mali Friedman, Esquire, XFL; ML Henry, XFL; Oliver Luck, XFL; Russell Giglio, XFL; Trey Brown, XFL |
| P-285 | | 12/16/2019 | 20:54:53 | Emails reflecting legal advice regarding D. Felton | ACP | Luck, Oliver | Doug Whaley, XFL | Mali Friedman, Esquire, XFL | Cindy Wagner, XFL; David Walden, XFL; Eric Galko, XFL; Jonathan Hayes, XFL; ML Henry, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL; Russell Giglio, XFL; Trey Brown, XFL |
| P-286 | | 12/16/2019 | 23:16:55 | Emails reflecting legal advice regarding L. Jacobs | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | ML Henry, XFL | N/A |
| P-287 | | 12/17/2019 | 9:02:51 | Email seeking legal advice regarding L. Jacobs | ACP | Friedman, Mali | ML Henry, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-288 | | 12/17/2019 | 11:05:09 | Emails reflecting legal advice regarding D. Felton | ACP | Luck, Oliver | Mali Friedman, Esquire, XFL | ML Henry, XFL | Cindy Wagner, XFL; David Walden, XFL; Doug Whaley, XFL; Eric Galko, XFL; Jonathan Hayes, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL; Russell Giglio, XFL; Trey Brown, XFL |
| P-289 | ALPHA_LUCK_00029651 - ALPHA_LUCK_00029654 | 12/17/2019 | 15:17:09 | Redaction reflecting email seeking legal advice regarding M. Harris | ACP | Pollack, Jeffrey | Jeffrey Pollack, XFL | David Walden, XFL; Mali Friedman, Esquire, XFL; ML Henry, XFL | |
| P-290 | | 12/17/2019 | 18:12:50 | Emails reflecting legal advice regarding M. Harris | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Jeffrey Pollack <jnp727@xfl.com> Oliver Luck, XFL | ML Henry, XFL |
| P-291 | | 12/17/2019 | 18:14:43 | Emails reflecting legal advice regarding M. Harris | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Ian Decker, XFL | N/A |
| P-292 | | 12/17/2019 | 19:51:33 | Emails reflecting legal advice regarding M. Harris | ACP | Decker, Ian | Ian Decker, XFL | Mali Friedman, Esquire, XFL | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-293 | | 12/17/2019 | 19:57:49 | Emails reflecting legal advice regarding M. Harris | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Ian Decker, XFL | N/A |
| P-294 | | 12/17/2019 | 20:11:50 | Emails reflecting legal advice regarding M. Harris | ACP | Luck, Oliver | Mali Friedman, Esquire, XFL | Jeffrey Pollack, XFL | ML Henry, XFL; Oliver Luck, XFL |
| P-295 | | 12/17/2019 | 20:12:26 | Emails reflecting legal advice regarding M. Harris | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-296 | | 1/2/2020 | 18:49:27 | Emails and attachment reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Justin King, XFL | N/A |
| P-297 | | 1/3/2020 | 15:01:44 | Emails reflecting legal advice regarding team activation pay adjustments in connection with iPad distribution to XFL players | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Justin King, XFL | N/A |
| P-298 | ALPHA_LUCK_00029655 | 1/15/2020 | 0:25:09 | Redaction reflecting request for legal advice regarding L. Jacobs | ACP | Henry, ML | ML Henry, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-299 | | 1/15/2020 | 0:28:32 | Emails reflecting legal advice regarding L. Jacobs | ACP | Henry, ML | Mali Friedman, Esquire, XFL | ML Henry, XFL | N/A |
| P-300 | | 1/15/2020 | 0:29:14 | Emails reflecting legal advice regarding L. Jacobs | ACP | Henry, ML | Mali Friedman, Esquire, XFL | ML Henry, XFL | N/A |
| P-301 | | 1/15/2020 | 0:30:02 | Emails reflecting legal advice regarding L. Jacobs | ACP | Henry, ML | ML Henry, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-302 | | 1/15/2020 | 0:32:04 | Emails reflecting legal advice regarding L. Jacobs | ACP | Henry, ML | ML Henry, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-303 | | 1/15/2020 | 0:37:04 | Emails reflecting legal advice regarding L. Jacobs | ACP | Henry, ML | Mali Friedman, Esquire, XFL | ML Henry, XFL | N/A |
| P-304 | ALPHA_LUCK_00029646 - ALPHA_LUCK_00029647 | 1/15/2020 | 0:53:30 | Redactions reflecting legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | Mali Friedman, Esquire, XFL | Jeffrey Pollack, XFL | N/A |
| P-305 | | 1/15/2020 | 1:01:22 | Emails reflecting legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-306 | | 1/15/2020 | 1:03:02 | Emails reflecting legal advice regarding L. Jacobs | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Jeffrey Pollack, XFL | N/A |
| P-307 | | 1/15/2020 | 1:03:53 | Emails reflecting legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-308 | | 1/15/2020 | 1:08:12 | Emails reflecting legal advice regarding L. Jacobs | ACP | Pollack, Jeffrey | Mali Friedman, Esquire, XFL | Jeffrey Pollack, XFL | N/A |
| P-309 | | 1/15/2020 | 7:58:29 | Emails reflecting legal advice regarding L. Jacobs | ACP | Devito, Basil | Jeffrey Pollack, XFL | Basil Devito, XFL | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|------|------|------|------|------|------|------|------|------|------|
| P-310 | | 1/18/2020 | 13:39:27 | Email seeking legal advice regarding L. Jacobs | ACP | Whaley, Doug | Doug Whaley, XFL | Mali Friedman, Esquire, XFL | ML Henry, XFL |
| P-311 | | 1/18/2020 | 13:39:27 | Email seeking legal advice regarding L. Jacobs | ACP | Whaley, Doug | Doug Whaley, XFL | Mali Friedman, Esquire, XFL | ML Henry, XFL |
| P-312 | | 1/18/2020 | 15:00:37 | Emails reflecting legal advice regarding L. Jacobs | ACP | Whaley, Doug | Doug Whaley, XFL | Mali Friedman, Esquire, XFL | ML Henry, XFL |
| P-313 | | 1/18/2020 | 15:16:21 | Emails reflecting legal advice regarding L. Jacobs | ACP | Whaley, Doug | Doug Whaley, XFL | Mali Friedman, Esquire, XFL | ML Henry, XFL |
| P-314 | | 1/18/2020 | 15:16:21 | Emails reflecting legal advice regarding L. Jacobs | ACP | Whaley, Doug | Doug Whaley, XFL | Mali Friedman, Esquire, XFL | ML Henry, XFL |
| P-315 | | 1/30/2020 | 11:01:47 | Email seeking information for purposes of providing legal advice regarding A. Callaway | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Ian Decker, XFL | N/A |
| P-316 | | 1/30/2020 | 11:11:38 | Email seeking information for purposes of providing legal advice regarding A. Callaway | ACP | Decker, Ian | Ian Decker, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-317 | | 1/30/2020 | 11:11:38 | Email seeking information for purposes of providing legal advice regarding A. Callaway | ACP | Decker, Ian | Ian Decker, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-318 | | 1/30/2020 | 11:11:38 | Email seeking information for purposes of providing legal advice regarding A. Callaway | ACP | Decker, Ian | Ian Decker, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-319 | | 1/30/2020 | 11:33:11 | Email seeking information for purposes of providing legal advice regarding A. Callaway | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Ian Decker, XFL | N/A |
| P-320 | | 1/30/2020 | 11:35:25 | Email seeking information for purposes of providing legal advice regarding A. Callaway | ACP | Decker, Ian | Ian Decker, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-321 | | 1/30/2020 | 11:35:25 | Email seeking information for purposes of providing legal advice regarding A. Callaway | ACP | Decker, Ian | Ian Decker, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-322 | | 1/30/2020 | 11:35:25 | Email seeking information for purposes of providing legal advice regarding A. Callaway | ACP | Decker, Ian | Ian Decker, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-323 | | 1/30/2020 | 11:38:49 | Email seeking information for purposes of providing legal advice regarding A. Callaway | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Ian Decker, XFL | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-324 | | 1/30/2020 | 11:48:54 | Email and attachment seeking information for purposes of providing legal advice regarding A. Callaway | ACP | Friedman, Mali | Ian Decker, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-325 | | 1/30/2020 | 17:14:05 | Email seeking information for purposes of providing legal advice regarding A. Callaway | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-326 | ALPHA_LUCK_00029301 - ALPHA_LUCK_00029306 | 2/14/2020 | 12:50:30 | Redaction reflecting legal advice regarding draft technology use policy in connection with iPad distribution to XFL players | ACP | Wagner, Cindy | Cindy Wagner, XFL | HRIS Support, XFL | Cindy Wagner, XFL |
| P-327 | | 2/20/2020 | 0:44:09 | Emails and attachments reflecting legal advice regarding R. Selesky and M. Browning investigations | ACP | Luck, Oliver | ML Henry, XFL | Jeffrey Pollack, XFL; Oliver Luck, XFL | Cindy Wagner, XFL; David Walden, XFL; Doug Whaley, XFL; Mali Friedman, Esquire, XFL |
| P-328 | | 2/20/2020 | 0:48:00 | Email and attachments reflecting legal advice regarding R. Selesky and M. Browning investigations | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Mali Friedman, Esquire, XFL | N/A |
| P-329 | | 2/20/2020 | 13:42:37 | Email and attachments reflecting legal advice regarding draft handbook | ACP | Wagner, Cindy | Cindy Wagner, XFL | David Walden, XFL; Laurie Hull, XFL; Kate Richards, XFL; Ian Decker, XFL; Cristina Maida, XFL; Cristian Campozano, XFL; Maribel Polanco, XFL; Casey Gaynor, XFL; Peter Demasi, XFL; Brett Galisewski, XFL; Ryan Sinnott, XFL | Cindy Wagner, XFL |
| P-330 | | 2/24/2020 | 12:38:46 | Email and attachments seeking legal advice regarding draft handbook | ACP | Friedman, Mali | Cindy Wagner, XFL | Brian Nurse, Esquire, WWE; Mali Friedman, Esquire, XFL | Cindy Wagner, XFL; David Walden, XFL; Jim Johnstone, WWE |
| P-331 | | 2/27/2020 | 10:50:13 | Emails reflecting legal advice regarding draft handbook | ACP | Friedman, Mali | Mali Friedman, Esquire, XFL | Cindy Wagner, XFL | N/A |
| P-332 | | 3/10/2020 | 0:26:57 | Email and attachments reflecting legal advice regarding R. Selesky investigation | ACP | Pollack, Jeffrey | ML Henry, XFL | Jeffrey Pollack, XFL | Cindy Wagner, XFL; David Walden, XFL; Doug Whaley, XFL; Mali Friedman, Esquire, XFL |
| P-333 | | 3/13/2020 | 13:11:32 | Email and attachment providing legal advice regarding player contracts | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Doug Whaley, XFL; Eric Galko, XFL; Oliver Luck, XFL; Russell Giglio, XFL | N/A |
| P-334 | | 3/13/2020 | 14:02:32 | Emails and attachment reflecting legal advice regarding player contracts | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Russell Giglio, XFL | Doug Whaley, XFL; Eric Galko, XFL; Oliver Luck, XFL |
| P-335 | | 3/13/2020 | 16:55:51 | Emails reflecting legal advice regarding COVID-19 positive test | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Stephanie Rudnick, XFL | COVID Task Force |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-336 | | 3/13/2020 | 17:01:30 | Emails reflecting legal advice regarding COVID-19 positive test | ACP | Luck, Oliver | Jeffrey Pollack, XFL | COVID Task Force, XFL; John Wilson, Esquire, XFL; Stephanie Rudnick, XFL | N/A |
| P-337 | | 3/13/2020 | 17:07:28 | Emails reflecting legal advice regarding COVID-19 positive test | ACP | Luck, Oliver | Jeffrey Pollack, XFL | John Wilson, Esquire, XFL; Stephanie Rudnick, XFL | COVID Task Force, XFL |
| P-338 | | 3/13/2020 | 17:07:32 | Emails reflecting legal advice regarding COVID-19 positive test | ACP | Luck, Oliver | Stephanie Rudnick, XFL | Jeffrey Pollack, XFL | COVID Task Force, XFL; John Wilson, Esquire, XFL |
| P-339 | | 3/13/2020 | 17:08:39 | Emails reflecting legal advice regarding COVID-19 positive test | ACP | Luck, Oliver | Stephanie Rudnick, XFL | Jeffrey Pollack, XFL | COVID Task Force, XFL; John Wilson, Esquire, XFL |
| P-340 | | 3/13/2020 | 23:34:26 | Emails reflecting legal advice regarding COVID-19 positive test | ACP | Luck, Oliver | Len Mead, XFL | Derek Throneburg, XFL | John Wilson, Esquire, K&L Gates; Cindy Wagner, XFL; Covid Task Force, XFL; Fred Harner, XFL; Jeffrey Pollack, XFL; Jordan Schlachter, XFL |
| P-341 | | 3/13/2020 | 23:53:04 | Emails reflecting legal advice regarding COVID-19 positive test | ACP | Luck, Oliver | Len Mead, XFL | Derek Throneburg, XFL | John Wilson, Esquire, K&L Gates; Cindy Wagner, XFL; Covid Task Force, XFL, XFL; Fred Harner, XFL; Jeffrey Pollack, XFL; Jordan Schlachter, XFL |
| P-342 | | 3/14/2020 | 8:48:51 | Emails reflecting legal advice regarding player contracts | ACP | Luck, Oliver | Doug Whaley, XFL | John Wilson, Esquire, XFL | Eric Galko, XFL; Oliver Luck, XFL; Russel Giglio, XFL |
| P-343 | | 3/14/2020 | 9:00:10 | Emails reflecting legal advice regarding COVID-19 positive test | ACP | Luck, Oliver | Derek Throneburg, XFL | David Michael, XFL | John Wilson, Esquire, K&L Gates; Cindy Wagner, XFL; Covid Task Force, XFL, XFL; Fred Harner, XFL; Jeffrey Pollack, XFL; Jordan Schlachter, XFL; Len Mead, XFL |
| P-344 | | 3/14/2020 | 9:01:05 | Emails reflecting legal advice regarding XFL Topps cards | ACP | Luck, Oliver | Doug Whaley, XFL | Mali Friedman, Esquire, XFL | John Wilson, Esquire, XFL; Jordan Schlachter, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL; Paul White, XFL; Timothy Kelly, XFL |
| P-345 | | 3/14/2020 | 9:49:51 | Emails reflecting legal advice regarding COVID-19 positive test | ACP | Luck, Oliver | Jeffrey Pollack, XFL | Cindy Wagner, XFL | John Wilson, Esquire, K&L Gates; Covid Task Force, XFL, XFL; David Michael, XFL; Derek Throneburg, XFL; Fred Harner, XFL; Jordan Schlachter, XFL; Len Mead, XFL |
| P-346 | | 3/16/2020 | 9:05:05 | Emails reflecting legal advice regarding player contracts | ACP | Luck, Oliver | Russell Giglio, XFL | Eric Galko, XFL | Doug Whaley, XFL; John Wilson, Esquire, XFL; Oliver Luck, XFL |
| P-347 | | 3/16/2020 | 9:16:17 | Emails and attachment reflecting legal advice regarding player contracts | ACP | Luck, Oliver | Russell Giglio, XFL | Liz VanderKamp, XFL | Oliver Luck, XFL |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-348 | | 3/16/2020 | 9:16:43 | Emails reflecting legal advice regarding player contracts | ACP | Luck, Oliver | Doug Whaley, XFL | Russell Giglio, XFL | Eric Galko, XFL; John Wilson, Esquire, XFL; Oliver Luck, XFL |
| P-349 | ALPHA_LUCK_00006477 - ALPHA_LUCK_00006479 | 3/16/2020 | 9:28:07 | Redactions and attachment reflecting legal advice regarding player contracts | ACP | Luck, Oliver | Liz VanderKamp, XFL | Oliver Luck, XFL | N/A |
| P-350 | | 3/16/2020 | 9:38:49 | Email providing legal advice regarding hotel agreements | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Marshall Happer, XFL | Oliver Luck, XFL; Timothy Kelly, XFL |
| P-351 | ALPHA_LUCK_00006423 - ALPHA_LUCK_00006424 | 3/16/2020 | 10:24:29 | Redaction reflecting legal advice regarding player contracts | ACP | Luck, Oliver | Oliver Luck, XFL | Liz VanderKamp, XFL | N/A |
| P-352 | | 3/16/2020 | 10:38:10 | Emails reflecting legal advice regarding hotel agreements | ACP | Luck, Oliver | Marshall Happer, XFL | John Wilson, Esquire, XFL | Oliver Luck, XFL; Timothy Kelly, XFL |
| P-353 | | 3/17/2020 | 10:53:39 | Email reflecting legal advice regarding coaches agreement | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Oliver Luck, XFL | N/A |
| P-354 | | 3/17/2020 | 15:47:37 | Emails reflecting legal advice regarding player workouts | ACP | Luck, Oliver | Doug Whaley, XFL | Jeffrey Ferguson, XFL | Cindy Wagner, XFL; John Wilson, Esquire, XFL; Oliver Luck, XFL; William Hughan, XFL |
| P-355 | | 3/17/2020 | 15:52:17 | Emails reflecting legal advice regarding player workouts | ACP | Luck, Oliver | William Hughan, XFL | Doug Whaley, XFL | Cindy Wagner, XFL; Jeffrey Ferguson, XFL; John Wilson, Esquire, XFL; Oliver Luck, XFL |
| P-356 | | 3/17/2020 | 16:17:37 | Emails reflecting legal advice regarding player workouts | ACP | Luck, Oliver | Cindy Wagner, XFL | William Hughan, XFL | Doug Whaley, XFL; Jeffrey Ferguson, XFL; John Wilson, Esquire, XFL; Oliver Luck, XFL |
| P-357 | | 3/17/2020 | 16:41:56 | Emails and attachments reflecting legal advice regarding player workouts | ACP | Luck, Oliver | William Hughan, XFL | Cindy Wagner, XFL | Doug Whaley, XFL; Jeffrey Ferguson, XFL; John Wilson, Esquire, XFL; Oliver Luck, XFL |
| P-358 | | 3/17/2020 | 16:53:51 | Emails reflecting legal advice regarding player workouts | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Cindy Wagner, XFL | Doug Whaley, XFL; Jeffrey Ferguson, XFL; Oliver Luck, XFL, William Hughan, XFL |
| P-359 | | 3/18/2020 | 16:04:29 | Emails reflecting legal advice regarding XFL Topps cards | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Doug Whaley, XFL | Jordan Schlachter, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL; Paul White, XFL; Timothy Kelly, XFL |
| P-360 | | 3/18/2020 | 16:27:02 | Emails and attachment reflecting legal advice regarding XFL Topps cards | ACP | Luck, Oliver | Paul White, XFL | John Wilson, Esquire, XFL | Doug Whaley, XFL; Jordan Schlachter, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL; Timothy Kelly, XFL |
| P-361 | | 3/18/2020 | 17:00:03 | Emails reflecting legal advice regarding XFL Topps cards | ACP | Luck, Oliver | Olivier Manigat, Esquire, XFL | John Wilson, Esquire, XFL | Doug Whaley, XFL; Jordan Schlachter, XFL; Oliver Luck, XFL; Paul White, XFL; Timothy Kelly, XFL |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|-----|----------------|------|------|-------------------|-----------------|-----------|------------------|------------------------|---------------------|
| P-362 | ALPHA_LUCK_00006091 - ALPHA_LUCK_00006092 | 3/19/2020 | 8:58:19 | Redaction reflecting legal advice regarding player contracts | ACP | Luck, Oliver | Russell Giglio, XFL | Liz VanderKamp, XFL | Oliver Luck, XFL |
| P-363 | ALPHA_LUCK_00006089 - ALPHA_LUCK_00006090 | 3/19/2020 | 9:01:42 | Redaction reflecting legal advice regarding player contracts | ACP | Luck, Oliver | Oliver Luck, XFL | Liz VanderKamp, XFL | N/A |
| P-364 | ALPHA_LUCK_00006080 - ALPHA_LUCK_00006081 | 3/19/2020 | 9:05:28 | Redaction reflecting legal advice regarding player contracts | ACP | Luck, Oliver | Liz VanderKamp, XFL | Russell Giglio, XFL | Oliver Luck, XFL |
| P-365 | | 3/19/2020 | 10:29:16 | Email seeking legal advice regarding hotel agreements | ACP | Luck, Oliver | Liz VanderKamp, XFL | Chirag Mithani, XFL; Doug Whaley, XFL; Janel Grant, XFL; John Wilson, Esquire, XFL; Oliver Luck, XFL; Timothy Kelly, XFL | James Reddan, WWE; Liz VanderKamp, XFL; Marshall Happer, XFL |
| P-366 | | 3/19/2020 | 10:36:53 | Email seeking legal advice regarding hotel agreements | ACP | Luck, Oliver | Timothy Kelly, XFL | Liz VanderKamp, XFL | James Reddan, WWE; Chirag Mithani, XFL; Doug Whaley, XFL; Janel Grant, XFL; John Wilson, Esquire, XFL; Marshall Happer, XFL; Oliver Luck, XFL |
| P-367 | | 3/19/2020 | 14:00:56 | Emails reflecting legal advice regarding player contracts | ACP | Luck, Oliver | Russell Giglio, XFL | Oliver Luck, XFL | N/A |
| P-368 | | 3/19/2020 | 20:54:22 | Emails and attachment reflecting legal advice regarding XFL Topps cards | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Paul White, XFL | Doug Whaley, XFL; Jordan Schlachter, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL; Timothy Kelly, XFL |
| P-369 | | 3/19/2020 | 21:32:05 | Emails reflecting legal advice regarding XFL Topps cards | ACP | Luck, Oliver | Paul White, XFL | John Wilson, Esquire, XFL | Doug Whaley, XFL; Jordan Schlachter, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL; Timothy Kelly, XFL |
| P-370 | | 3/20/2020 | 9:39:57 | Emails reflecting legal advice regarding XFL Topps cards | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Jordan Schlachter, XFL | Doug Whaley, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL; Paul White, XFL; Timothy Kelly, XFL |
| P-371 | | 3/20/2020 | 12:49:58 | Emails and attachment reflecting legal advice regarding XFL season | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Jeffrey Pollack, XFL; Oliver Luck, XFL | Heather Karatz, XFL; Mali Friedman, Esquire, XFL |
| P-372 | | 3/20/2020 | 12:57:48 | Emails reflecting legal advice regarding XFL season | ACP | Luck, Oliver | Jeffrey Pollack, XFL | John Wilson, Esquire, XFL | Heather Karatz, XFL; Mali Friedman, Esquire, XFL; Oliver Luck, XFL |
| P-373 | | 3/20/2020 | 16:31:58 | Email providing legal advice regarding facility lease | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Oliver Luck, XFL | Bobby Monica, XFL; Charles Price, XFL; Doug Whaley, XFL; Heather Karatz, XFL; Olivier Manigat, Esquire, XFL |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-374 | | 3/21/2020 | 11:05:48 | Emails reflecting legal advice regarding XFL Topps cards | ACP | Luck, Oliver | Doug Whaley, XFL | Oliver Luck, XFL | John Wilson, Esquire, XFL; Jordan Schlachter, XFL; Olivier Manigat, Esquire, XFL; Paul White, XFL; Timothy Kelly, XFL |
| P-375 | | 3/21/2020 | 11:11:59 | Emails reflecting legal advice regarding XFL Topps cards | ACP | Luck, Oliver | Jordan Schlachter, XFL | Oliver Luck, XFL | Doug Whaley, XFL; John Wilson, Esquire, XFL; Olivier Manigat, Esquire, XFL; Paul White, XFL; Timothy Kelly, XFL |
| P-376 | | 3/23/2020 | 10:48:26 | Emails reflecting legal advice regarding XFL Topps cards | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Jordan Schlachter, XFL | Doug Whaley, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL; Paul White, XFL; Timothy Kelly, XFL |
| P-377 | ALPHA_LUCK_00005514 | 3/23/2020 | 11:03:01 | Redaction reflecting legal advice regarding attached article | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Oliver Luck, XFL | N/A |
| P-378 | | 3/23/2020 | 11:36:25 | Emails reflecting legal advice regarding XFL content licensing | ACP | Luck, Oliver | Jeffrey Pollack, XFL | John Wilson, Esquire, XFL | Frank Brown, XFL; Fred Harner, XFL; Oliver Luck, XFL; Stephanie Rudnick, XFL |
| P-379 | | 3/23/2020 | 11:51:14 | Emails reflecting legal advice regarding XFL content licensing | ACP | Luck, Oliver | Jeffrey Pollack, XFL | John Wilson, Esquire, XFL | Frank Brown, XFL; Fred Harner, XFL; Oliver Luck, XFL; Stephanie Rudnick, XFL |
| P-380 | | 3/23/2020 | 12:00:47 | Email seeking legal advice regarding XFL trademark licensing | ACP | Luck, Oliver | Cassandra Buontempo, XFL | John Wilson, Esquire, XFL; Jordan Schlachter, XFL; Oliver Luck, XFL; Paul White, XFL | N/A |
| P-381 | | 3/23/2020 | 12:29:14 | Emails and attachment reflecting legal advice regarding XFL content licensing | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Fred Harner, XFL | Frank Brown, XFL; Jeffrey Pollack, XFL; Oliver Luck, XFL; Stephanie Rudnick, XFL |
| P-382 | | 3/23/2020 | 12:30:27 | Emails seeking legal advice regarding XFL trademark licensing | ACP | Luck, Oliver | Jordan Schlachter, XFL | Cassandra Buontempo, XFL | John Wilson, Esquire, XFL; Oliver Luck, XFL; Paul White, XFL |
| P-383 | | 3/23/2020 | 13:05:57 | Emails seeking legal advice regarding XFL trademark licensing | ACP | Luck, Oliver | Paul White, XFL | Jordan Schlachter, XFL | Cassandra Buontempo, XFL; John Wilson, Esquire, XFL; Oliver Luck, XFL |
| P-384 | | 3/23/2020 | 13:57:42 | Emails reflecting legal advice regarding XFL content licensing | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Fred Harner, XFL | Frank Brown, XFL; Jeffrey Pollack, XFL; Oliver Luck, XFL; Stephanie Rudnick, XFL |
| P-385 | | 3/23/2020 | 15:49:45 | Emails reflecting legal advice regarding use of XFL facilities | ACP | Luck, Oliver | Olivier Manigat, Esquire, XFL | Adam Bailey, XFL; Doug Whaley, XFL | Oliver Luck, XFL; Bill Hughan, XFL |
| P-386 | | 3/24/2020 | 17:58:46 | Emails reflecting legal advice regarding use of XFL facilities | ACP | Luck, Oliver | Olivier Manigat, Esquire, XFL | Adam Bailey, XFL | Doug Whaley, XFL; Oliver Luck, XFL; Bill Hughan, XFL |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-387 | | 3/25/2020 | 10:23:24 | Emails and attachment seeking legal advice regarding Miami Air bankruptcy | ACP | Luck, Oliver | Remi Taibleson, XFL | Doug Whaley, XFL; Oliver Luck, XFL | John Wilson, Esquire, XFL |
| P-388 | | 3/25/2020 | 10:31:21 | Emails reflecting legal advice regarding Miami Air bankruptcy | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Remi Taibleson, XFL | Doug Whaley, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL; Timothy Kelly, XFL |
| P-389 | | 3/25/2020 | 21:36:24 | Emails reflecting legal advice regarding practice facility notices | ACP | Luck, Oliver | Marshall Happer, XFL | John Wilson, Esquire, XFL | Jack Pugliese, WWE; Doug Whaley, XFL; Liz Vander Kamp, XFL; Oliver Luck, XFL |
| P-390 | | 3/25/2020 | 23:42:43 | Emails reflecting legal advice regarding Miami Air bankruptcy | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Jeffrey Pollack, XFL | Emma Rubinov, WWE; Chirag Mithani, XFL; Jeffrey Pollack, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL; Remi Taibleson, XFL; Timothy Kelly, XFL |
| P-391 | | 3/26/2020 | 7:11:47 | Emails reflecting legal advice regarding Miami Air bankruptcy | ACP | Luck, Oliver | Remi Taibleson, XFL | John Wilson, Esquire, XFL | Emma Rubinov, WWE; Chirag Mithani, XFL; Jeffrey Pollack, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL; Timothy Kelly, XFL |
| P-392 | | 3/26/2020 | 10:48:43 | Emails reflecting legal advice regarding practice facility notices | ACP | Luck, Oliver | Liz VanderKamp, XFL | Marshall Happer, XFL | Jack Pugliese, WWE; Doug Whaley, XFL; John Wilson, Esquire, XFL; Oliver Luck, XFL |
| P-393 | | 3/26/2020 | 16:48:27 | Email and attachments reflecting legal advice regarding practice facility notices | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Marshall Happer, XFL | Brian Wildstein, Esquire, K&L Gates; Doug Whaley, XFL; Jack Pugliese, WWE; Liz VanderKamp, XFL; Oliver Luck, XFL |
| P-394 | | 3/26/2020 | 19:22:53 | Emails reflecting legal advice regarding practice facility notices | ACP | Luck, Oliver | Marshall Happer, XFL | John Wilson, Esquire, XFL | Brian Wildstein, Esquire, K&L Gates; Doug Whaley, XFL; Jack Pugliese, WWE; Liz VanderKamp, XFL; Oliver Luck, XFL |
| P-395 | | 3/27/2020 | 11:55:17 | Emails reflecting legal advice regarding practice facility notices | ACP | Luck, Oliver | Marshall Happer, XFL | John Wilson, Esquire, XFL | Jack Pugliese, WWE; Brian Wildstein, Esquire, K&L Gates; Doug Whaley, XFL; Liz VanderKamp, XFL; Oliver Luck, XFL |
| P-396 | | 3/27/2020 | 12:29:11 | Emails reflecting legal advice regarding practice facility notices | ACP | Luck, Oliver | Marshall Happer, XFL | John Wilson, Esquire, XFL | Jack Pugliese, WWE; Brian Wildstein, Esquire, K&L Gates; Doug Whaley, XFL; Liz VanderKamp, XFL; Oliver Luck, XFL |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-397 | | 3/27/2020 | 15:05:57 | Email and attachments reflecting legal advice regarding M. Rice investigation | ACP | Luck, Oliver | ML Henry, XFL | Jeffrey Pollack, XFL; Oliver Luck, XFL | Cindy Wagner, XFL; David Walden, XFL; Doug Whaley, XFL; John Wilson, Esquire, XFL |
| P-398 | | 3/27/2020 | 16:47:33 | Email reflecting legal advice regarding M. Rice investigation | ACP | Luck, Oliver | Jeffrey Pollack, XFL | ML Henry, XFL | Cindy Wagner, XFL; David Walden, XFL; Doug Whaley, XFL; John Wilson, Esquire, XFL; Oliver Luck, XFL |
| P-399 | | 3/27/2020 | 18:31:12 | Email providing legal advice regarding mental health guidance | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Jeffrey Ferguson, XFL; ML Henry, XFL | COVID Task Force |
| P-400 | | 3/29/2020 | 14:48:28 | Email and attachments reflecting legal advice regarding B. Donovan investigation | ACP | Luck, Oliver | ML Henry, XFL | Jeffrey Pollack, XFL | Cindy Wagner, XFL; David Walden, XFL; John Wilson, Esquire, XFL; Oliver Luck, XFL |
| P-401 | | 3/31/2020 | 13:36:49 | Email providing legal advice regarding Guardians practice facility | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Oliver Luck, XFL | N/A |
| P-402 | | 3/31/2020 | 14:18:40 | Email providing legal advice regarding Guardians practice facility | ACP | Luck, Oliver | John Wilson, Esquire, XFL | Oliver Luck, XFL | N/A |
| P-403 | ALPHA_LUCK_00002629 - ALPHA_LUCK_00002632 | 3/31/2020 | 14:21:58 | Redaction reflecting legal information presented by counsel | ACP | Luck, Oliver | Sam Schwartzstein, XFL | Basil Devito, XFL; Bill Hughan, XFL; Bobby Monica, XFL; Brad Campbell, XFL; Brian Raynes, XFL; Bryan Kilmeade, XFL; Doug Whaley, XFL; Eric Galko, XFL; Frank Brown, XFL; James Reddan, WWE; Jeffrey Ferguson, XFL; Jo Dragotta, XFL; John Ruggiero, XFL; Justin King, XFL; Lars Osterlind, XFL; Liz VanderKamp, XFL; Marianne Herman, Artemis Events; Marshall Happer, XFL; ML Henry, XFL; Oliver Luck, XFL; Phil Hedrick, XFL; Remi Taibleson, XFL; Russell Giglio, XFL; Scott Harniman, XFL; Stephanie Rudnick, XFL; Thomas Payne, XFL; Tim Bream, XFL | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-404 | ALPHA_LUCK_00002636 - ALPHA_LUCK_00002640 | 3/31/2020 | 17:16:25 | Redaction reflecting legal information presented by counsel | ACP | Luck, Oliver | Remi Taibleson, XFL | Sam Schwartzstein, XFL | Basil Devito, XFL; Bill Hughan, XFL; Bobby Monica, XFL; Brad Campbell, XFL; Brian Raynes, XFL; Bryan Kilmeade, XFL; Doug Whaley, XFL; Eric Galko, XFL; Frank Brown, XFL; James Reddan, WWE; Jeffrey Ferguson, XFL; Jo Dragotta, XFL; John Ruggiero, XFL; Justin King, XFL; Lars Osterlind, XFL; Liz Vander Kamp, XFL; Marianne Herman, ArtemisEvents2014; Marshall Happer, XFL; ML Henry, XFL; Oliver Luck, XFL; Phil Hedrick, XFL; Russell Giglio, XFL; Scott Harniman, XFL; Stephanie Rudnick, XFL; Thomas Payne, XFL; Tim Bream, XFL |
| P-405 | | 3/31/2020 | 18:04:00 | Email providing legal advice and reflecting mental impressions of counsel regarding Luck termination | ACP/WP | McMahon, Vince | Jerry McDevitt, Esquire, K&L Gates | Vince McMahon, WWE | N/A |
| P-406 | | 4/1/2020 | 1:24:54 | Email providing legal advice and reflecting mental impressions of counsel regarding Luck termination | ACP/WP | McMahon, Vince | Jerry McDevitt, Esquire, K&L Gates | Vince McMahon, WWE | N/A |
| P-407 | | 4/1/2020 | 11:31:58 | Email reflecting legal advice regarding D. Blandino contract | ACP | Luck, Oliver | Timothy Kelly, XFL | Olivier Manigat, Esquire, XFL | Oliver Luck, XFL; Sam Schwartzstein, XFL |
| P-408 | | 4/2/2020 | 10:26:38 | Email and attachment reflecting legal advice regarding D. Blandino contract | ACP | Luck, Oliver | Timothy Kelly, XFL | Olivier Manigat, Esquire, XFL | Oliver Luck, XFL; Sam Schwartzstein, XFL |
| P-409 | | 4/2/2020 | 11:16:44 | Email reflecting legal advice regarding D. Blandino contract | ACP | Luck, Oliver | Sam Schwartzstein, XFL | Olivier Manigat, Esquire, XFL; Timothy Kelly, XFL | Oliver Luck, XFL |
| P-410 | | 4/2/2020 | 11:18:02 | Email reflecting legal advice regarding D. Blandino contract | ACP | Luck, Oliver | Timothy Kelly, XFL | Sam Schwartzstein, XFL | Oliver Luck, XFL; Olivier Manigat, Esquire, XFL |
| P-411 | | 4/3/2020 | 14:09:14 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-412 | | 4/3/2020 | 15:06:07 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | David Carlock, Machete Group | Jeffrey Pollack, XFL | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-413 | | 4/3/2020 | 15:52:42 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | David Carlock, Machete Group | N/A |
| P-414 | | 4/4/2020 | 13:00:28 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-415 | | 4/6/2020 | 11:45:32 | Emails reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jerry McDevitt, Esquire, K&L Gates | Jeffrey Pollack, XFL | N/A |
| P-416 | | 4/6/2020 | 11:46:17 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-417 | | 4/6/2020 | 15:55:12 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jeffrey Pollack, XFL | N/A |
| P-418 | | 4/6/2020 | 19:06:19 | Emails providing legal advice and reflecting mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jerry McDevitt, Esquire, K&L Gates | Jeffrey Pollack, XFL | N/A |
| P-419 | ALPHA_LUCK_00003084 - ALPHA_LUCK_00003087 | 4/6/2020 | 21:03:56 | Redaction reflecting request for legal advice regarding T. Johnson | ACP | Luck, Oliver | Doug Whaley, XFL | Cindy Wagner, XFL; David Walden, XFL; Olivier Manigat, Esquire, XFL | Oliver Luck, XFL |
| P-420 | | 4/7/2020 | 10:14:25 | Email and attachments reflecting legal advice regarding T. Johnson employment agreement | ACP | Luck, Oliver | Olivier Manigat, Esquire, XFL | John Wilson, Esquire, XFL | Cindy Wagner, XFL; David Walden, XFL; Doug Whaley, XFL; Oliver Luck, XFL |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-421 | ALPHA_LUCK_00002645 - ALPHA_LUCK_00002648 | 4/7/2020 | 11:29:33 | Redaction reflecting legal information presented by counsel | ACP | Luck, Oliver | Sam Schwartzstein, XFL | Basil Devito, XFL; Bill Hughan, XFL; Bobby Monica, XFL; Brad Campbell, XFL; Brian Raynes, XFL; Bryan Kilmeade, XFL; Doug Whaley, XFL; Eric Galko, XFL; Frank Brown, XFL; James Reddan, WWE; Jeffrey Ferguson, XFL; Jo Dragotta, XFL; John Ruggiero, XFL; Justin King, XFL; Lars Osterlind, XFL; Liz Vander Kamp, XFL; Marianne Herman, ArtemisEvents2014; Marshall Happer, XFL; ML Henry, XFL; Oliver Luck, XFL; Phil Hedrick, XFL; Remi Taibleson, XFL; Russell Giglio, XFL; Scott Harniman, XFL; Stephanie Rudnick, XFL; Thomas Payne, XFL; Tim Bream, XFL | N/A |
| P-422 | | 4/7/2020 | 11:37:31 | Email seeking legal advice regarding T. Johnson employment agreement | ACP | Luck, Oliver | Doug Whaley, XFL | Olivier Manigat, Esquire, XFL | Cindy Wagner, XFL; David Walden, XFL; John Wilson, Esquire, XFL; Oliver Luck, XFL |
| P-423 | | 4/7/2020 | 11:44:02 | Emails reflecting legal advice regarding T. Johnson employment agreement | ACP | Luck, Oliver | Cindy Wagner, XFL | Doug Whaley, XFL | David Walden, XFL; John Wilson, Esquire, XFL; Oliver Luck, XFL; Olivier Manigat, Esquire, XFL |
| P-424 | | 4/7/2020 | 13:18:00 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-425 | | 4/7/2020 | 13:26:17 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-426 | | 4/7/2020 | 13:48:16 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | McMahon, Vince | Jerry McDevitt, Esquire, K&L Gates | Vince McMahon, WWE | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-427 | | 4/7/2020 | 14:08:38 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Cindy Wagner, XFL | N/A |
| P-428 | | 4/7/2020 | 14:10:00 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Cindy Wagner, XFL | Jeffrey Pollack, XFL | N/A |
| P-429 | | 4/7/2020 | 14:35:09 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Devito, Basil | Basil Devito, XFL | Jerry McDevitt, Esquire, K&L Gates | Basil Devito, XFL |
| P-430 | | 4/7/2020 | 14:36:01 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Devito, Basil | Basil Devito, XFL | Jerry McDevitt, Esquire, K&L Gates | Basil Devito, XFL |
| P-431 | | 4/7/2020 | 14:36:45 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Devito, Basil | Basil Devito, XFL | Jerry McDevitt, Esquire, K&L Gates | Basil Devito, XFL |
| P-432 | | 4/7/2020 | 14:38:12 | Email reflecting legal advice and mental impressions regarding Luck termination | ACP/WP | Devito, Basil | Basil Devito, XFL | Jerry McDevitt, Esquire, K&L Gates | Basil Devito, XFL |
| P-433 | | 4/7/2020 | 14:40:13 | Email reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Alpha | Jerry McDevitt, Esquire, K&L Gates | Curtis Krasik, Esquire, K&L Gates | N/A |
| P-434 | | 4/7/2020 | 14:42:55 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-435 | | 4/7/2020 | 14:44:40 | Email and attachment prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-436 | | 4/7/2020 | 14:45:14 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|-----|----------------|------|------|-------------------|-----------------|-----------|------------------|------------------------|---------------------|
| P-437 | | 4/7/2020 | 14:47:36 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-438 | | 4/7/2020 | 14:48:07 | Email and attachment reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Alpha | Jerry McDevitt, Esquire, K&L Gates | Curtis Krasik, Esquire, K&L Gates | N/A |
| P-439 | | 4/7/2020 | 14:48:45 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-440 | | 4/7/2020 | 14:54:33 | Email reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Alpha | Jerry McDevitt, Esquire, K&L Gates | Curtis Krasik, Esquire, K&L Gates | N/A |
| P-441 | | 4/7/2020 | 14:54:33 | Email reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Alpha | Jerry McDevitt, Esquire, K&L Gates | Curtis Krasik, Esquire, K&L Gates | N/A |
| P-442 | | 4/7/2020 | 14:57:58 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-443 | | 4/7/2020 | 15:00:16 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-444 | | 4/7/2020 | 15:01:58 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-445 | | 4/7/2020 | 15:05:09 | Email reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jerry McDevitt, Esquire, K&L Gates | John Wilson, Esquire, K&L Gates; Jeffrey Pollack, XFL | N/A |
| P-446 | | 4/7/2020 | 15:12:07 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-447 | | 4/7/2020 | 15:17:42 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | McMahon, Vince | Vince McMahon, WWE | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-448 | | 4/7/2020 | 15:23:15 | Email reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Alpha | Jerry McDevitt, Esquire, K&L Gates | Curtis Krasik, Esquire, K&L Gates; Rachael Sobolak, Paralegal, K&L Gates | N/A |
| P-449 | | 4/7/2020 | 15:28:40 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-450 | | 4/7/2020 | 15:29:32 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates; John Wilson, Esquire, K&L Gates | N/A |
| P-451 | | 4/7/2020 | 15:38:51 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-452 | | 4/7/2020 | 16:20:45 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-453 | | 4/7/2020 | 17:01:45 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | John Wilson, Esquire, K&L Gates |
| P-454 | | 4/7/2020 | 17:05:45 | Email and attachment prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | John Wilson, Esquire, K&L Gates | Jerry McDevitt, Esquire, K&L Gates; Jeffrey Pollack, XFL | N/A |
| P-455 | | 4/7/2020 | 17:44:33 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | John Wilson, Esquire, K&L Gates | Jerry McDevitt, Esquire, K&L Gates | Jeffrey Pollack, XFL |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-456 | | 4/7/2020 | 18:09:57 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Decker, Ian | Ian Decker, XFL | John Wilson, Esquire, XFL | N/A |
| P-457 | | 4/7/2020 | 18:15:56 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Decker, Ian | John Wilson, Esquire, XFL | Ian Decker, XFL | N/A |
| P-458 | | 4/7/2020 | 18:46:08 | Email and attachment prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | John Wilson, Esquire, K&L Gates | Jerry McDevitt, Esquire, K&L Gates; Jeffrey Pollack, XFL | N/A |
| P-459 | | 4/8/2020 | 9:32:28 | Email reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jerry McDevitt, Esquire, K&L Gates | Jeffrey Pollack, XFL | N/A |
| P-460 | | 4/8/2020 | 9:33:19 | Email and attachment reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jerry McDevitt, Esquire, K&L Gates | Jeffrey Pollack, XFL | N/A |
| P-461 | | 4/8/2020 | 11:13:35 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-462 | | 4/8/2020 | 11:36:21 | Email reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jerry McDevitt, Esquire, K&L Gates | Jeffrey Pollack, XFL | N/A |
| P-463 | | 4/8/2020 | 20:36:09 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Devito, Basil | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates; Basil Devito, XFL | N/A |
| P-464 | | 4/8/2020 | 22:56:13 | Email reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jerry McDevitt, Esquire, K&L Gates | Jeffrey Pollack, XFL; John Wilson, Esquire, XFL | N/A |
| P-465 | | 4/8/2020 | 23:51:43 | Email and attachment reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Devito, Basil | Jerry McDevitt, Esquire, K&L Gates | Basil Devito, XFL; Jeffrey Pollack, XFL | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-466 | | 4/9/2020 | 0:09:32 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-467 | | 4/9/2020 | 0:21:00 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-468 | | 4/9/2020 | 8:03:53 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-469 | | 4/9/2020 | 9:04:47 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-470 | | 4/9/2020 | 9:05:08 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-471 | | 4/9/2020 | 9:05:33 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-472 | | 4/9/2020 | 9:05:50 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-473 | | 4/9/2020 | 9:06:07 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-474 | | 4/9/2020 | 9:06:28 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-475 | | 4/9/2020 | 9:06:50 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-476 | | 4/9/2020 | 9:07:04 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-477 | | 4/9/2020 | 9:07:23 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-478 | | 4/9/2020 | 9:07:38 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-479 | | 4/9/2020 | 9:07:54 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-480 | | 4/9/2020 | 9:08:12 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-481 | | 4/9/2020 | 9:08:30 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-482 | | 4/9/2020 | 9:08:43 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-483 | | 4/9/2020 | 9:08:57 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |

*Luck v. McMahon, Alpha Entertainment*
Case No. 3:20-cv-516 (VAB)
**Defendants' Privilege Log**

January 29, 2021

| No. | Document Range | Date | Time | Privilege Summary | Privilege Claim | Custodian | Privilege Author | Privilege Recipient(s) | Privilege Copyee(s) |
|---|---|---|---|---|---|---|---|---|---|
| P-484 | | 4/9/2020 | 9:13:46 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates | N/A |
| P-485 | | 4/9/2020 | 10:00:53 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Devito, Basil | Jeffrey Pollack, XFL | Jerry McDevitt, Esquire, K&L Gates; John Wilson, Esquire, XFL | Basil Devito, XFL |
| P-486 | | 4/9/2020 | 10:01:24 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Cindy Wagner, XFL | John Wilson, Esquire, XFL |
| P-487 | | 4/9/2020 | 16:28:17 | Email reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | McMahon, Vince | Jerry McDevitt, Esquire, K&L Gates | Vince McMahon, WWE | N/A |
| P-488 | | 4/9/2020 | 21:17:47 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Pollack, Jeffrey | Jeffrey Pollack, XFL | Jeffrey Pollack, XFL | N/A |
| P-489 | ALPHA_LUCK_00029289 - ALPHA_LUCK_00029291 | 4/10/2020 | 17:03:28 | Redaction of email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Wagner, Cindy | Ryan Sinnott, XFL | Cindy Wagner, XFL | N/A |
| P-490 | | 4/10/2020 | 17:17:28 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Wagner, Cindy | Cindy Wagner, XFL | Curtis Krasik, Esquire, K&L Gates | John Wilson, Esquire, K&L Gates |
| P-491 | | 4/10/2020 | 17:34:00 | Email reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Alpha | Curtis Krasik Esquire, K&L Gates | Jerry McDevitt, Esquire, K&L Gates | Rachael Sobolak, Paralegal, K&L Gates |
| P-492 | | 4/15/2020 | 15:52:39 | Email prepared at request of counsel and reflecting legal advice and mental impressions of counsel regarding Luck termination | ACP/WP | Wagner, Cindy | Cindy Wagner, XFL | Curtis Krasik, Esquire, K&L Gates | Cindy Wagner, XFL |